1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**OAKLAND DIVISION**

Docket No.: 4:19-cv-04577-JSW (SK)

FUMIKO LOPEZ, FUMIKO LOPEZ, as
Guardian of A.L., a Minor, JOHN TROY
PAPPAS, and DAVID YACUBIAN,
Individually and on Behalf of All Others
Similarly Situated,

                    Plaintiffs,

v.

APPLE INC.,

                    Defendant.

**[PROPOSED] SECOND AMENDED**
**FINAL APPROVAL ORDER**

1    This matter comes before the Court to determine whether to approve the settlement

2    between Plaintiffs Fumiko Rodriguez (formerly known as Fumiko Lopez), individually and as

3    guardian of A.L., John Troy Pappas, and David Yacubian ("Plaintiffs") and Defendant Apple Inc.

4    ("Defendant" or "Apple" and together with Plaintiffs, the "Parties").

5    The Court, having reviewed and considered Plaintiffs' Motion for Final Approval of Class

6    Action Settlement (ECF No. 365), the Joint Declaration in Support of Plaintiffs' Unopposed

7    Motion for Preliminary Approval of Class Action Settlement ("Joint Decl.") (ECF No. 336-1),

8    including the Settlement Agreement and Release ("Settlement" or "Settlement Agreement" or

9    "SA") (ECF No. 336-2) and other exhibits attached thereto (ECF Nos. 336-3 to 336-9), the

10    Declaration of Christian Levis in Support of Plaintiffs' Counsel's Motion for Attorneys' Fees and

11    Expenses and Plaintiffs' Application for Service Awards ("Levis Decl.") (ECF No. 354-1), the

12    Declaration of Steven Weisbrot Re: Notice and Administration ("Weisbrot Decl.") and the exhibits

13    attached thereto (ECF No. 365-2), the Declaration of Erin Green Comite ("Comite Decl.") (ECF

14    No. 365-1), the Objections to the Settlement (ECF Nos. 350, 351, 352, 353, 369, 367, 368, 371);

15    the First, Second, Third and Fourth Supplemental Rose Declarations and exhibits attached thereto

16    (ECF Nos. 385, 389, 398, and 423), Plaintiffs' First Supplemental Brief in Support of Motion for

17    Final Approval (ECF No. 391), Plaintiffs' Second Supplemental Brief in Support of Motion for

18    Final Approval (ECF No. 396), Apple's Supplemental Brief Regarding Plaintiffs' Motion for Final

19    Approval (ECF No. 390), the pleadings and other papers on file in this action, and argument at the

20    Final Approval Hearing, including by the Parties, counsel for Objector Reily Stevens, and Objector

21    Donna Kawasaki, hereby ORDERS as follows:

22    1.    The Court has jurisdiction over the subject matter of the above-captioned action

23    (the "Action") and over the Parties to the Settlement, including Plaintiffs, Apple, and all Settlement

24    Class Members.

25    2.    For purposes of this Order, except as otherwise set forth herein, the Court

26    incorporates the definitions contained in the Settlement Agreement.

27    3.    Plaintiffs' Motion for Final Approval of Class Action Settlement is GRANTED.

28    The objections to the Settlement are OVERRULED.

4.     The Court finds that the Gross Settlement Amount of $95,000,000 is fair, adequate, and reasonable, is the product of arm's-length and informed negotiations, and treats all Settlement Class Members fairly in accordance with Federal Rule of Civil Procedure 23.

5.     The Parties shall perform their obligations pursuant to the terms of the Settlement Agreement and this Order.

6.     The following Settlement Class is finally certified under Federal Rules of Civil Procedure 23(a) and 23(b)(3) for settlement purposes:

> All individual current or former owners or purchasers of a Siri Device,[1] who reside in the United States and its territories, whose confidential or private communications were obtained by Apple and/or were shared with third parties as a result of an unintended Siri activation between September 17, 2014 to the Settlement Date [December 31, 2024]. The Settlement Class excludes Apple; any entity in which Apple has a controlling interest; Apple's directors, officers, and employees; Apple's legal representatives, successors, and assigns. Also excluded from the Settlement Class are all judicial officers assigned to this case as well as their staff and immediate families.

7.     As explained in the Final Approval Order and Amended Final Approval Order, the exclusion requests submitted by Potter Handy LLP and Kazerouni Law Group, APC purportedly on behalf of the persons listed on Exhibit B to the Amended Final Approval Order (ECF No. 413-2) (the "Third-Party Opt-Outs") are invalid because they do not reliably reflect an intent on behalf of those persons to exclude themselves from the Settlement Class and do not comply with the requirements of the Settlement Agreement.  The Court further found that Potter Handy and Kazerouni provided incomplete and misleading information to Settlement Class Members and interfered with their due process and notice rights under Federal Rule of Civil Procedure 23. Accordingly, the Court directed that curative notice be issued to the Third-Party Opt-Outs (ECF No. 406 ¶9; ECF No. 413 ¶9) and subsequently approved the form of curative notice (ECF No. 410).  The curative notice period has now concluded.  (*See* ECF No. 423.)

8.     Excluded from the Settlement Class are those persons listed on the amended **Exhibit A** hereto. The Court finds that the listed individuals have timely and validly requested

---

[1]     The Settlement Agreement defines "Siri Device" as a Siri-enabled iPhone, iPad, Apple Watch, MacBook, iMac, HomePod, iPod touch, or Apple TV.

1    exclusion from the Settlement Class in accordance with the Court's Preliminary Approval Order

2    (ECF No. 341) or the Court's Order Adopting Curative Notice (ECF No. 410).

3        9.    Pursuant to Federal Rule of Civil Procedure 23(g), the Court previously appointed

4    Christian Levis of Lowey Dannenberg, P.C., and Erin Green Comite of Scott+Scott Attorneys at

5    Law LLP, together with their law firms as Class Counsel to represent the Settlement Class.  (ECF

6    No. 341 ¶5.)

7        10.    The form, manner, and content of the Email Notice, Full Class Notice, Publication

8    Notice, and Settlement Website were the best notice practicable under the circumstances, satisfied

9    due process, provided adequate information to the Settlement Class of all matters relating to the

10   Settlement, and fully satisfied the requirements of Federal Rules of Civil Procedure 23(c)(2) and

11   (e)(1) and due process.

12       11.    Defendants shall fund the balance of the Gross Settlement Amount of $95,000,000

13   in accordance with the terms of the Settlement Agreement, this Order, and Final Judgment.

14       12.    The Settlement Administrator shall disburse the Gross Settlement Amount in

15   accordance with the terms of the Settlement Agreement, this Order, and Final Judgment.

16       13.    The Court finds that the Plan of Allocation is a fair and reasonable method to

17   allocate the Net Settlement Amount among Settlement Class Members, and the Settlement

18   Administrator is directed to administer the Plan of Allocation in accordance with its terms and the

19   terms of the Settlement Agreement.

20       14.    Following distribution of the Gross Settlement Amount as set forth in the

21   Settlement Agreement, if ACH transfers to Settlement Class Members fail after 120 days or checks

22   attributable to Settlement Class Members remain uncashed after 120 days after the Class Payment

23   is distributed pursuant to Sections B.4–B.7 of the Settlement Agreement, the funds attributable to

24   those individuals shall be deemed forfeited and used to pay any unanticipated additional costs of

25   Settlement administration as set forth in Section F.6 of the Settlement Agreement.

26       15.    If after paying all Class Payments, Notice, and Settlement administration expenses,

27   and any Attorneys' Fees and Expenses Payment and Service Awards that may be approved by the

28   Court, there are funds remaining in the Gross Settlement Amount (the "Residual"), then Class

Counsel and Apple's Counsel shall meet and confer to discuss a proposal to present to the Court regarding a *cy pres* distribution. If a Residual exists, Class Counsel shall file a motion for approval of distribution to *cy pres* recipient(s) and shall explain "how those recipients are related to the subject matter of the lawsuit and the class members' claims" and shall "identify any relationship they or their counsel have with the proposed *cy pres* recipients" in compliance with Northern District of California Procedural Guidance for Class Action Settlements, Preliminary Approval ¶ 8.

16.    Under no circumstances will Settlement funds revert to Apple.

17.    As of the Effective Date, the Releasing Parties will release and discharge and shall be deemed to have released and discharged the Apple Released Parties from the Named Plaintiffs' and Settlement Class Members' Released Matters set forth in Section H.1 of the Settlement Agreement.

18.    As of the Effective Date, Apple will be deemed to have completely released and forever discharged Plaintiffs and Class Counsel from the claims set forth in Section H.2 of the Settlement Agreement.

19.    The Court will address Plaintiffs' Counsel's Motion for Attorneys' Fees and Expenses and Plaintiffs' Application for Service Awards by separate order.

20.    The Court retains jurisdiction over the Parties, including Settlement Class Members, for the purposes of construing, enforcing, and administering this Order, as well as the Settlement Agreement itself.

**IT IS SO ORDERED.**

Dated: ___October 14, 2025___

_____
JEFFREY S. WHITE
United States District Judge

# EXHIBIT A

| | FIRST NAME | LAST NAME |
|---|---|---|
| 1 | ANDRU | A |
| 2 | KERRIE | ABBY |
| 3 | DIVA | ABDUL-MANSOUR |
| 4 | RACHEL | ABE |
| 5 | ERIC | ABEL |
| 6 | MOHAMMED | ABOULILAH |
| 7 | DAVID | ABRAMOWITZ |
| 8 | SAM | ABRAMS |
| 9 | PETER | ABREGO |
| 10 | JEANNETTE | ACEVEDO |
| 11 | LIAM | ACHTERBERG-MUNOZ |
| 12 | LAURA | ACHTERLING |
| 13 | JANE | ACKER |
| 14 | JONAH | ACOBA |
| 15 | ANN | ADAIR |
| 16 | CALUM | ADAIR |
| 17 | AMANDA | ADAMCZYK |
| 18 | KELLY | ADAME |
| 19 | ANTHONY | ADAMS |
| 20 | DOUGLAS | ADAMS |
| 21 | JOHN | ADAMS |
| 22 | JUSTIN | ADAMS |
| 23 | JUSTINA | ADAMS |
| 24 | MICHAEL | ADCOCK |
| 25 | NICHOLAS ANDREW | ADE |
| 26 | LANDON | ADELSTEIN |
| 27 | AUOMIDE | ADEOYE |
| 28 | KAREN | ADKINS |
| 29 | ALISON | AETHER |
| 30 | HEENA | AGARWAL |
| 31 | SILVA | AGASYAN |
| 32 | ALEXANDRIA | AGBAJE |
| 33 | BHARAT | AGGARWAL |
| 34 | EDWARD | AGUAS |
| 35 | ALFREDO | AGUILAR |
| 36 | ASMA | AHMAD-ASHER |
| 37 | BAHAAELDIN | AHMED |
| 38 | VASSILIOS | AIDINIOU |
| 39 | EMILY | AITKEN |
| 40 | JESSICA | AKAMINE |

| | | |
|---|---|---|
| 41 | SOPHIA | AKINS |
| 42 | SHAMIMA | AKTAR |
| 43 | IBRAHIM | ALABDULAALY |
| 44 | MALAK | AL-ALAMY |
| 45 | ASMA | ALAMIN |
| 46 | MIRIAM | ALANIZ |
| 47 | LINDA | ALBA |
| 48 | MATTHEW | ALBRECHT |
| 49 | MARY | ALBREKTSON |
| 50 | TYLER | ALBRIGHT |
| 51 | ADAM | ALDRICH |
| 52 | MARIA | ALEGIOJO |
| 53 | GENA | ALEXANDER |
| 54 | RICHARD | ALEXANDER |
| 55 | SHERELL | ALEXANDER |
| 56 | TARRY | ALEXANDER |
| 57 | ZACHARY | ALEXANDER |
| 58 | RYAN | ALEZZ |
| 59 | CESAR | ALFARO |
| 60 | DANIRKLR | ALFIREVIC |
| 61 | JAMES | ALFORD |
| 62 | NAJIB | ALI |
| 63 | ROHAID | ALI |
| 64 | JIMMY | ALICATA |
| 65 | DANTE | ALIPIO |
| 66 | RICK | ALLEMANDI |
| 67 | CALANTHA | ALLEN |
| 68 | CHRISTOPHER | ALLEN |
| 69 | KENNETH | ALLEN |
| 70 | MORGAN | ALLEN |
| 71 | SAMANTHA | ALLEN |
| 72 | SHEENA | ALLEN |
| 73 | STEPHANIE | ALLEN |
| 74 | TIMOTHY | ALLEN |
| 75 | GRADY | ALLRED |
| 76 | AIDA | ALMASALKHI |
| 77 | ROBERTO | ALONSO CATALINA |
| 78 | STEVEN | ALPERT |
| 79 | MARTIN | ALTAMIRANO |
| 80 | PAUL | ALTER |
| 81 | ALINA | ALVARADO |

| 82 | BRAIS | ALVAREZ |
|---|---|---|
| 83 | LUIS | ALVAREZ |
| 84 | ORLENDA | ALVAREZ |
| 85 | JOE | ALVES |
| 86 | YOUSEF | ALVI |
| 87 | VLADIMIR | AMARAUT |
| 88 | JOHNY | AMAYA |
| 89 | IAN | AMENY-LUTHI |
| 90 | ART | AMES |
| 91 | RICK | AMES |
| 92 | JACOB | AMINI |
| 93 | TIMOTHY | AMOS |
| 94 | WARREN | AMPOFO |
| 95 | COREY | AMUNDSON |
| 96 | AMAN | ANAND |
| 97 | CAMERON | ANDERS |
| 98 | CHRISTOPHER | ANDERSON |
| 99 | DARWIN | ANDERSON |
| 100 | ELECIA | ANDERSON |
| 101 | JACOB | ANDERSON |
| 102 | JAMES | ANDERSON |
| 103 | JORDAN | ANDERSON |
| 104 | LAWRENCE | ANDERSON |
| 105 | MATTHEW | ANDERSON |
| 106 | STEPHANIE | ANDRECS |
| 107 | THOMAS | ANDREWS |
| 108 | MARILYN | ANDRULIS |
| 109 | ANGELA | ANGEL |
| 110 | GABRIEL | ANGUIANO |
| 111 | IVAN | ANGUIANO |
| 112 | ELLIOTT | ANTEBI |
| 113 | SASHA | ANTMAN |
| 114 | PAIGE | ANTOGNOLI |
| 115 | ADA | AO-BASLOCK |
| 116 | JEFFREY | AOYAGI |
| 117 | NATALIA | ARAKELIAN |
| 118 | ALEXANDER | ARAUJO |
| 119 | VIVIAN | ARCE |
| 120 | EDGAR | ARCETA |
| 121 | KENNETH | ARCIA |
| 122 | FERNANDO | ARELLANO |

| 123 | GABRIEL | ARI |
|-----|---------|-----|
| 124 | DESIRAE | ARMADILLO |
| 125 | CATHY | ARMSTRONG |
| 126 | ROBB | ARMSTRONG |
| 127 | VINCENT | ARMSTRONG |
| 128 | GRAESEN | ARNOFF |
| 129 | SETH | ARNOFF |
| 130 | CHRISTOPHER | ARNOLD |
| 131 | DILLAN | ARNOLD |
| 132 | BRANDON | ARONSON |
| 133 | VINCENT | ARPINO |
| 134 | AMANDA | ARREOLA |
| 135 | DAVID` | ARREOLA PENA |
| 136 | SHAWN | ARRSON |
| 137 | MEKAYLA AVA | ARSENAULT |
| 138 | ALINE | ARSLANIAN |
| 139 | ARI | ARSLANIAN |
| 140 | HAROUT | ARSLANIAN |
| 141 | JUWAN | ARTER |
| 142 | MATTHIAS | ARTHUR |
| 143 | DYLAN | ASTRUP |
| 144 | AYTEN | ATAKISHIYEVA |
| 145 | ANDREW | ATKIN |
| 146 | ISABELLA CAMILA | ATKIN |
| 147 | KARINA ROSARIO | ATKIN |
| 148 | GINA | ATWATER |
| 149 | ZAQUARY | AUCOIN |
| 150 | MICHELLE | AUDI |
| 151 | STEPHEN | AUERBACH |
| 152 | LACORIA | AUSTIN |
| 153 | BRYAN | AUZA |
| 154 | ENRIQUE | AVELAR |
| 155 | MELLANIE | AVILA |
| 156 | EILEEN | AVILES |
| 157 | VANESSA | AVITIA |
| 158 | NOE | AYALA |
| 159 | FREDRICK | AZACK |
| 160 | TAYLER | BABUSCIO |
| 161 | SHYANNE | BACHAR |
| 162 | KIMBERLI | BACON |
| 163 | SHREEJAY | BADSHAH |

| 164 | GEORGE | BAGDASSARIAN |
|-----|--------|--------------|
| 165 | HEATH | BAIER |
| 166 | ANGELA | BAILEY |
| 167 | ASHLEY | BAILEY |
| 168 | JEAN | BAILEY |
| 169 | JESSICA | BAILEY |
| 170 | MARSHALL | BAILEY |
| 171 | MARC | BAIN |
| 172 | ZANE | BAIZE |
| 173 | ENOSH | BAKER |
| 174 | STANLEY | BAKER |
| 175 | DAKOTA | BALDWIN |
| 176 | RANDY | BALDWIN |
| 177 | ETHAN | BALDWIN-OLSON |
| 178 | JESSICA | BALESTRINO |
| 179 | JOSEPH | BALESTRINO |
| 180 | ANTAEUS | BALEVRE |
| 181 | ERIN | BALLERSTEIN |
| 182 | COLTON | BALLOU |
| 183 | SABINA | BALTRUSCH |
| 184 | JON | BAMEL |
| 185 | HARTLEY | BANCROFT |
| 186 | SANDEEP | BANGAR |
| 187 | CHAMETRIA | BANKS |
| 188 | LASHAUNTEA | BANKS |
| 189 | BLANCA | BARAJAS |
| 190 | ASILINN | BARBER |
| 191 | CLAYTON | BARBER |
| 192 | ERIC | BARBER |
| 193 | JESSE | BARBERA |
| 194 | TIMOTHY | BARDO |
| 195 | THOMAS | BARFIELD |
| 196 | BRIAN | BARILL |
| 197 | CAITLIN | BARKDOLL |
| 198 | AMY | BARKER |
| 199 | LINDA | BARKER |
| 200 | DOMONIQUE | BARLOW |
| 201 | LARRY | BARNES |
| 202 | PATRICIA | BARNES |
| 203 | JUANETTA | BARNHARDT |
| 204 | RANDI | BARON |

| 205 | KATYA | BARRERA |
| 206 | JOHN | BARRERO |
| 207 | CHARLA | BARRETT |
| 208 | LANIE | BARRETT |
| 209 | VANESSA | BARRON |
| 210 | JONATHAN | BARTLES |
| 211 | JOSEPH | BARTLETT |
| 212 | HILARY | BARTON |
| 213 | MICHAEL | BARTON |
| 214 | NATHEN | BARTON |
| 215 | JOY | BASKINS |
| 216 | TROY R | BASS |
| 217 | ZSANEIKA | BASS |
| 218 | KATE | BASSIE |
| 219 | THADEUS | BATES |
| 220 | BRANDON | BATEWELL |
| 221 | AMRIT | BATTH |
| 222 | JENNIFER | BATTILORO |
| 223 | RACHEL | BAUDOIN |
| 224 | BENJAMIN | BAUER |
| 225 | LAURA | BAUER |
| 226 | DARLENE | BAUMANN |
| 227 | ALEX | BAUMHOER |
| 228 | CODY | BAXTER |
| 229 | LISABETH | BAXTER |
| 230 | DAGAN | BAYLISS |
| 231 | JADE | BEADLE |
| 232 | JOSHUA | BEALER |
| 233 | ULYSSES | BEAR |
| 234 | PAMELA | BEARD |
| 235 | JERI | BEAUREGARD |
| 236 | CONNIE | BECKER |
| 237 | BRIAN | BECKWITH |
| 238 | ANDREW | BEDDINI |
| 239 | ROBERT | BEERS |
| 240 | RACHEL | BEESE |
| 241 | RYAN | BEGLEY |
| 242 | CATHERINE | BEHRENS |
| 243 | CURT | BEHRENS |
| 244 | ELIZABETH | BELL |
| 245 | HARRISON | BELL |

| 246 | HEATHER | BELL |
| 247 | LISA | BELL |
| 248 | THEA | BELL |
| 249 | FIORELLA | BELLMUNT |
| 250 | DANIELE | BELLUTTA |
| 251 | TRAVIS | BELTON |
| 252 | APRIL | BELTRAN |
| 253 | MARLENE | BELZ |
| 254 | ASHLEY | BENDER |
| 255 | KATELYN | BENICKY |
| 256 | MATTHEW | BENICKY |
| 257 | SHERYL | BENICKY |
| 258 | LINDA | BENJAMIN |
| 259 | JAKE | BENNETT |
| 260 | PERSEPHONE | BENNETT |
| 261 | QUINN | BENNETT |
| 262 | TROY | BENSON |
| 263 | DIANE | BENTLEY |
| 264 | TINA | BENTLEY |
| 265 | TRENT | BERGER |
| 266 | MARIA | BERMEO |
| 267 | JOSE | BERMUDEZ |
| 268 | TERESA | BERNARDASCI |
| 269 | RODNEY | BERNHEIM |
| 270 | ALEXANDER | BERNIE |
| 271 | ALEX | BESKEEN |
| 272 | JOSIE | BESSETTE |
| 273 | ANDREW | BEST |
| 274 | BRANDON | BEST |
| 275 | JASON | BETANCOURT |
| 276 | ALI | BEY |
| 277 | KELSEY | BEY |
| 278 | SARAH | BEY |
| 279 | ASHISH | BHATNAGAR |
| 280 | BRYAN | BIBEY |
| 281 | SARAH | BICKELL |
| 282 | JESSICA | BICZO |
| 283 | JOHN | BIELIK |
| 284 | PATRICK | BIGANGO |
| 285 | SETH | BIGELOW |
| 286 | JOSHUA | BIGGS |

| 287 | ANDREW | BILINSKY |
| 288 | MICHAEL | BILLMAN |
| 289 | DANIELLE | BILOT |
| 290 | NIKIYA | BING |
| 291 | BLAKE | BINGHAM |
| 292 | BRADFORD | BINGHAM |
| 293 | AMARI | BINION |
| 294 | KANDACE | BIRCH |
| 295 | KRISTA | BIRCHFIELD |
| 296 | HALLIE | BIRD |
| 297 | SHANNON | BIRES |
| 298 | RACHAEL | BISCOCHO |
| 299 | TRACY | BISHOP |
| 300 | VENUS | BISHOP |
| 301 | MYKALA | BLACK |
| 302 | CRYSTAL | BLACKLEDGE |
| 303 | KELSEA | BLACKWELL |
| 304 | MELANIE | BLACKWELL |
| 305 | DILLON | BLAIN |
| 306 | TRISHA | BLAIR |
| 307 | MICHELLE | BLAISE |
| 308 | KAITLIN | BLEDSOE |
| 309 | JOSHUA | BLEVINS |
| 310 | JOSH | BLOM |
| 311 | JARED | BLOOM |
| 312 | SHELBY | BLOOM |
| 313 | MATTHEW | BLYTHE |
| 314 | MANDY | BOATMAN |
| 315 | MICHEAL | BOETTCHER |
| 316 | KELSEY | BOGGAN |
| 317 | MARK | BOGGESS |
| 318 | KELLY | BOHRER |
| 319 | ADRIAN | BOISCLAIR |
| 320 | ANGEL | BOLIVAR |
| 321 | ROSEANNA | BOLLA |
| 322 | MITCHELL | BOLLMAN |
| 323 | IRINEO | BOLUSAN |
| 324 | JORDAN | BOND |
| 325 | JUSTIN | BONDY |
| 326 | JEFF | BONE |
| 327 | ANDREW | BONIN |

| 328 | RANDY | BONITO |
|-----|-------|--------|
| 329 | ROBERT | BONKOWSKI |
| 330 | ROGER | BONKOWSKI |
| 331 | HERBERT | BOONE |
| 332 | DAVID | BOOTH |
| 333 | JON | BOOZE |
| 334 | TANNER | BORG |
| 335 | OLIVER | BORYSZEWSKI |
| 336 | BRADFORD | BOSLEY |
| 337 | GREGORY | BOTONIS |
| 338 | MICHELLE | BOTTENHAGEN |
| 339 | DANIELLE | BOTTO |
| 340 | MATTHEW | BOULDRY |
| 341 | LILIA | BOUZRARA |
| 342 | MARK | BOWEN |
| 343 | KRISTIN | BOWLING |
| 344 | AUSTIN | BOWMAN |
| 345 | KIMBERLY | BOWMAN |
| 346 | RICHELLE | BOWMAN |
| 347 | MELANIE | BOYD |
| 348 | LEIGH | BOYER |
| 349 | JESSICA | BOYETTE |
| 350 | PETER | BOYKIN |
| 351 | TAMARA | BOYKIN |
| 352 | MICHAEL | BOYKO |
| 353 | JUSTIN | BOYNTON |
| 354 | FANTE | BOZEMAN |
| 355 | MATHEW | BRACISZEWSKI |
| 356 | RYAN | BRADDY |
| 357 | GARY | BRADFORD |
| 358 | KIM | BRADFORD |
| 359 | TSENG-FOUW | BRADLEY |
| 360 | CHRIS | BRADSHAW |
| 361 | BRIAN | BRADY |
| 362 | KELLI | BRADY |
| 363 | LYNDA | BRAHIER |
| 364 | FAZA | BRAHIM |
| 365 | DANIEL | BRAKELEY |
| 366 | CHRIS | BRANCEWICZ |
| 367 | ANDREA | BRANDON |
| 368 | DANIELLE | BRANZ |

| 369 | JASON | BRAUNSCHWEIG |
|---|---|---|
| 370 | JEFFREY | BRAWLEY |
| 371 | DAVID | BRAXTON |
| 372 | JOLIE | BRAY |
| 373 | SHARYL | BRAYTON |
| 374 | FABIO | BRAZEIRO |
| 375 | JAMES | BREAZEALE |
| 376 | JENNIFER | BRENNAN |
| 377 | JUSTIN | BRENNEMAN |
| 378 | TRENT | BRENNEMAN |
| 379 | JOHN | BRETTLER |
| 380 | DOUGLAS | BREWER |
| 381 | JOSEPH | BREWER |
| 382 | JULIA | BREWER |
| 383 | SAMUEL | BREWER |
| 384 | CRAIGE | BREWSTER |
| 385 | ARIELLE | BRICK |
| 386 | GEOFFREY | BRIDGES |
| 387 | PATRICK | BRIG |
| 388 | ELIZABETH | BRIGGS |
| 389 | TONYA | BRIGHT |
| 390 | WENDI | BRIGHTON |
| 391 | ERIN | BRINK |
| 392 | GUADALUPE | BRISENO |
| 393 | SHARLENE | BRISON |
| 394 | RICHARD J | BRISSON III |
| 395 | CHRISTOPHER | BRITO |
| 396 | STEPHEN | BROADHEAD |
| 397 | BRENDEN | BROCK |
| 398 | CHAD | BROCK |
| 399 | JACOB | BROFFORD |
| 400 | JOSEPH | BROGIE |
| 401 | KIMBERLY | BRONANDER |
| 402 | JANNIE | BROOKS |
| 403 | PATRICIA | BROOKS |
| 404 | SUSAN | BROOKS |
| 405 | ADAM | BROWN |
| 406 | ALEXANDER | BROWN |
| 407 | ALEXANDRA | BROWN |
| 408 | COURTNEY | BROWN |
| 409 | JALEIGHSA | BROWN |

| 410 | JOEL | BROWN |
|---|---|---|
| 411 | JOHN-DAVID | BROWN |
| 412 | JORDAN | BROWN |
| 413 | JORDAN | BROWN |
| 414 | KEVIN | BROWN |
| 415 | KYNDRA | BROWN |
| 416 | LAKINYA | BROWN |
| 417 | RENEE | BROWN |
| 418 | STEVEN | BROWN |
| 419 | STEVEN | BROWN |
| 420 | WILLIAM | BROWN |
| 421 | PATRICK | BROWNBILL |
| 422 | OWEN | BRUGH |
| 423 | JULIA | BRUGLIO |
| 424 | JAMES | BRUMMETT |
| 425 | WILLIAM | BRUNER |
| 426 | DYLAN | BRYAN |
| 427 | MELISSA | BRYANT |
| 428 | PAUL | BRYANT |
| 429 | JOHN | BUAROTTI |
| 430 | JUSTIN | BUBENIK |
| 431 | SERGIO | BUCHANAN |
| 432 | JOSHUA | BUCHER |
| 433 | TANYA | BUCHINO |
| 434 | JAMIE | BUCK |
| 435 | CAITLIN | BUCKHEISTER |
| 436 | KEVIN | BUCKHOUSE |
| 437 | SERGEI | BUGROV |
| 438 | MARSHA | BUKOWSKI |
| 439 | JENNIFER | BULFORD |
| 440 | KARI | BULKLEY |
| 441 | ANNE | BULLER |
| 442 | JACOB | BURBANK-GOLDRICH |
| 443 | HELENA | BURCH |
| 444 | PHIL | BURD |
| 445 | SUSANNA | BURGER |
| 446 | DAVID | BURGESS |
| 447 | BRANDON | BURKE |
| 448 | PARIAH | BURKE |
| 449 | ADAM | BURKETT |
| 450 | ANTHONY | BURNHAM |

| 451 | VICKIE | BURNIDGE |
| 452 | IAN | BURNS |
| 453 | JONATHAN | BURRION |
| 454 | STEPHEN | BURROUGHS |
| 455 | ANNA | BURROW |
| 456 | LARA | BURTLESS |
| 457 | CHARLES | BUSCH |
| 458 | PHILLIP | BUSCH |
| 459 | JOHN | BUSE |
| 460 | KYLE | BUSH |
| 461 | JOHN | BUSSELL |
| 462 | DEBORAH | BUTLER |
| 463 | DENYS | BUTLER |
| 464 | ERIKA | BUTLER |
| 465 | MELISSA | BUTLER |
| 466 | NICHOLAS | BUTLER |
| 467 | CALE | BUXTON |
| 468 | ZANOBIA | CANTY |
| 469 | KELVIN | CABRERA |
| 470 | NEVA | CAGLE |
| 471 | SAMANTHA | CAIN |
| 472 | MATTHEW | CAINE |
| 473 | TYLER | CALABRESE |
| 474 | KAYCIE | CALCAGNO |
| 475 | TAMARA | CALDERON |
| 476 | KEY-ANA | CALDWELL |
| 477 | MIA | CALDWELL |
| 478 | JAY | CALHOUN |
| 479 | SHANE | CALLAWAY |
| 480 | ANDRE | CALLOWAY |
| 481 | THALIA | CALZADA |
| 482 | CHRISTIE MARIE | CAMACHO |
| 483 | EMILY | CAMERON |
| 484 | TODD | CAMERON |
| 485 | CORINE | CAMPBELL |
| 486 | CORT | CAMPBELL |
| 487 | JOHN | CANDELA |
| 488 | CHRISTIAN | CANELLOS |
| 489 | MICHAEL | CANNIZZARO |
| 490 | LELAND | CANNON |
| 491 | ERIC | CAPEL |

| 492 | ABAGAIL | CAPITAN |
|-----|---------|---------|
| 493 | AMBER | CAPLINGER |
| 494 | JOHN | CAPPUCCIO |
| 495 | JACOB | CARABALLO |
| 496 | CHRISTIAN | CARAVAGLIA |
| 497 | EMMA | CARBONE |
| 498 | OAKLEY | CARDWELL |
| 499 | KYLIE | CARIÃ±O-CONDON |
| 500 | SHELBY | CARL |
| 501 | DANIEL | CARLIN-WEBER |
| 502 | LARICE | CARMAN |
| 503 | SCOTT | CARNALL |
| 504 | ED | CAROW |
| 505 | BRYAN | CARPENTER |
| 506 | JASON | CARPENTER |
| 507 | DAVID | CARRIER |
| 508 | SARAH | CARRINGTON |
| 509 | ANDREW | CARROLL |
| 510 | PATRICK | CARROLL |
| 511 | PHILIP | CARSON |
| 512 | MARI | CARTAGENOVA |
| 513 | CASEY | CARTER |
| 514 | COREY | CARTER |
| 515 | CRYSTAL | CARTER |
| 516 | DEVIN | CARTER |
| 517 | LAMARR | CARTER |
| 518 | PORSHA | CARTER |
| 519 | THOMAS | CARUSO |
| 520 | TRISTAN | CASANTA-FUENTES |
| 521 | JAMES | CASAREZ |
| 522 | BERNADETTE | CASAS |
| 523 | SALVATORE A | CASTELLI SR |
| 524 | FRANCES | CASTINE |
| 525 | JAYCEE | CASTRO |
| 526 | JASMINE DONNIELLE | CATO |
| 527 | SHAUNA | CAVALLARO |
| 528 | JAMES | CECCOLI |
| 529 | THOMAS | CEDENO |
| 530 | VINCENTE | CELENTANO |
| 531 | ALBERTO | CERVANTES |
| 532 | DANAE | CERVANTES |

| 533 | DENISE | CERVANTES |
|-----|--------|-----------|
| 534 | RICHARD | CERVANTES |
| 535 | NICHOLAS | CETOLA |
| 536 | CLARA | CHAIN |
| 537 | HEALY | CHAIT |
| 538 | BRETT | CHAMBERLIN |
| 539 | STEPHEN | CHAMRAZ |
| 540 | ALEX | CHAN |
| 541 | RYAN | CHAN |
| 542 | JACK | CHANDELIER |
| 543 | JACKSON | CHANDLER |
| 544 | KENDRA | CHANEY |
| 545 | RENE | CHANEY |
| 546 | JEEYEON | CHANG |
| 547 | JEFFREY | CHANG |
| 548 | STEFFANIE | CHANGSAN |
| 549 | MELINDA | CHAO |
| 550 | CYNTHIA | CHAPMAN |
| 551 | PETER | CHAPPELL |
| 552 | THOMAS | CHARBONEAU |
| 553 | BIANCA | CHARLOT |
| 554 | ALEX | CHARON |
| 555 | CHRISTOPHER | CHASMAR |
| 556 | DANIELLE | CHASSEN |
| 557 | KEVIN | CHAU |
| 558 | ANGELICA | CHAVEZ |
| 559 | ERIC | CHAVEZ |
| 560 | LUIS | CHAVEZ |
| 561 | MIGUEL | CHAVEZ |
| 562 | TONY | CHEBLI |
| 563 | ZACHARY | CHEEK |
| 564 | MARIA | CHEESEMAN |
| 565 | PATTY | CHEHEY |
| 566 | MAELEE | CHEN |
| 567 | POHENG | CHEN |
| 568 | QIGUANG | CHEN |
| 569 | TIMOTHY | CHEN |
| 570 | ZHUO | CHEN |
| 571 | JOSHUA | CHENNAULT |
| 572 | YEHLEE | CHERN |
| 573 | LEVI | CHERNEKOFF |

| 574 | MEGAN | CHEUNG |
|-----|-------|--------|
| 575 | TOM | CHI |
| 576 | ANTHONY | CHILDERS |
| 577 | CAITLIN | CHILDS |
| 578 | JAYSON | CHIMBO |
| 579 | JOEY | CHINDAMO |
| 580 | LORENZO | CHIODO |
| 581 | JOHN | CHITTWOOD |
| 582 | DANIEL | CHO |
| 583 | EUN | CHO |
| 584 | CLINT | CHOATE |
| 585 | CELIA | CHOI |
| 586 | TYLER | CHRISLEY |
| 587 | COLE | CHRISTENSEN |
| 588 | BRITTANY | CHRISTIAN |
| 589 | KELLI | CHRISTIAN |
| 590 | JAMES | CHRISTLEY |
| 591 | JUAN | CHRISTMAN |
| 592 | DEAN | CHRISTOPHER |
| 593 | CARSEN | CHRISTY |
| 594 | JASON | CHU |
| 595 | MELISSA | CHU |
| 596 | NARELYS | CHUM |
| 597 | ARNOLD | CHUN |
| 598 | MAURICE | CHUNG |
| 599 | LIZAVETA | CHYZHYK |
| 600 | LYNNE | CICHOCKI |
| 601 | JOSEPH | CITERA |
| 602 | ANTONIO | CLAIBORNE |
| 603 | CARISSA | CLARK |
| 604 | CONNIE | CLARK |
| 605 | JEREMY MICHAEL | CLARK |
| 606 | JORDAN | CLARK |
| 607 | MATTHEW | CLARK |
| 608 | MICHAEL | CLARK |
| 609 | PETER | CLARK |
| 610 | SONYA | CLARK |
| 611 | MICHAEL | CLAUSEN |
| 612 | ANDREA | CLAY |
| 613 | ALANNAH | CLAYTON |
| 614 | MATTHEW | CLECKLEY |

| 615 | CONNOR | CLEGG |
|-----|--------|-------|
| 616 | KENDRA | CLEMENTICH |
| 617 | ROYCE | CLIFTON |
| 618 | AUSTIN | CLOUSE |
| 619 | VINCENT | CLUBB |
| 620 | BRANDON | CLYMORE |
| 621 | DALE | CMAYLO |
| 622 | KRISTIN | COBBS |
| 623 | JANELLE | COCHRANE |
| 624 | ANNA | COCO |
| 625 | JOSHUA | COCO |
| 626 | LANE | CODDINGTON |
| 627 | JOE | COFFEY |
| 628 | DIANNA | COFFMAN |
| 629 | COLIN | COGLE |
| 630 | JESSICA | COGO |
| 631 | ASHLEA | COGSWELL ROBINSON WILLIAMS |
| 632 | DANIEL | COHEN |
| 633 | LIAM | COHEN |
| 634 | MAURICE | COHEN |
| 635 | JESSE | COHN |
| 636 | MARCIA | COHN |
| 637 | DANA | COLBERT |
| 638 | DAWN | COLE |
| 639 | ELIOT | COLE |
| 640 | BRI | COLEMAN |
| 641 | DEWAYNE | COLEMAN |
| 642 | JESSICA | COLEMAN |
| 643 | LAPHEA | COLEMAN |
| 644 | RANDALL | COLEMAN |
| 645 | JACOB | COLES |
| 646 | PARRIS | COLEY |
| 647 | JOSE | COLLADO |
| 648 | COREY | COLLIER |
| 649 | JACOB | COLLIER |
| 650 | FRED | COLLINS |
| 651 | SHANE | COLLINS |
| 652 | WILLIAM | COLLINS II |
| 653 | STEVEN M | COLLOTON |
| 654 | ALEX | COLLYARD |
| 655 | SANTOS | COLON |
| 656 | TIMOTHY | COLOPY |

| 657 | JUSTIN | COLUMBIE |
|-----|--------|----------|
| 658 | CLAYTON | COMEAUX |
| 659 | AMY | COMFORTI |
| 660 | SANDRA | CONLEY |
| 661 | MARGARET | CONRAD |
| 662 | PETER | CONRAD |
| 663 | JAMES | CONRADI |
| 664 | CAROL | CONROY |
| 665 | JEFFREY | CONTI |
| 666 | GIOVANNI | CONTRERAS |
| 667 | ANN | CONWAY |
| 668 | ANTHONY | COOK |
| 669 | JOSHUA | COOK |
| 670 | LAGAYLE | COOK |
| 671 | NATHAN | COOK |
| 672 | NEAL | COOK |
| 673 | TAMARA | COOKE |
| 674 | KAVEENA MARIE | COOLEY |
| 675 | KERI | COOMBS |
| 676 | BRITTNY | COOPER |
| 677 | JONATHON | COOPER |
| 678 | WILLIAM | COOPER |
| 679 | KEITH | COPLEY |
| 680 | STEPHANIE | COPP |
| 681 | KIRSTEN | COPPINGER |
| 682 | PATRICK | CORCORAN |
| 683 | LOWELL | CORDIAL |
| 684 | NIKO | CORIC |
| 685 | JAY | CORNELL |
| 686 | JEMM | CORONA-MORRIS |
| 687 | PATRICIA | COROSANITE |
| 688 | CRYSTAL | CORRALES |
| 689 | MELISSA | CORRIGAN |
| 690 | JANETT | CORTES |
| 691 | RYAN | COSGROVE |
| 692 | BIANCA | COUCH |
| 693 | JONTHON | COULSON |
| 694 | ROBERT | COWEN |
| 695 | ASHLEY | COX |
| 696 | JEANIE | COX |
| 697 | ERIN | COYNE |
| 698 | SAMANTHA | COYNE |
| 699 | DAWN | CRAGLE |
| 700 | STEPHANIE | CRAIN |
| 701 | CAROLINE | CRANDELL |

| 702 | SHAWN | CRAWFORD |
|-----|-------|----------|
| 703 | MELISSA | CRAWN |
| 704 | HANNAH | CREE |
| 705 | JESSICA | CRESSEVEUR |
| 706 | SAM | CREWDSON |
| 707 | PAULA | CRIST |
| 708 | ALSTON | CROCKWELL |
| 709 | DARREN | CROMER |
| 710 | ARIELLE | CROSBY |
| 711 | FLOYD | CROSBY |
| 712 | CHASE | CROSS |
| 713 | EUGENE | CROWLEY |
| 714 | MICHAYLA | CRUMBLE |
| 715 | JONATHAN | CRUMP |
| 716 | JOHANNA | CRUZ |
| 717 | REGINA | CRUZ |
| 718 | ULYSSES | CRUZ |
| 719 | CHRISTOPHER | CULLEY |
| 720 | BRANDEE | CULVER |
| 721 | BARRY | CUMMINGS |
| 722 | MICHAEL | CUMMINS |
| 723 | BRIANA | CUNNINGHAM |
| 724 | ERIK | CUNNINGHAM |
| 725 | KYLE | CURABBA |
| 726 | WINSTON | CURRIE |
| 727 | AIDAN | CURRY |
| 728 | MICHAEL | CURRY |
| 729 | JEFFREY | CURTIN |
| 730 | SEQUIOA | CUTRER |
| 731 | ANTHONY | CZAPLICKI |
| 732 | CHRISTOPHER | CZARNECKY |
| 733 | INGEMAR | DAHLBERG |
| 734 | COOPER | DAHLE |
| 735 | ABDUL | DAHMAN |
| 736 | ROXANNA | DAIMS |
| 737 | ADARSH | DALAL |
| 738 | PATRICK | DALY |
| 739 | MICHELLE | DAMATO |
| 740 | SIDDHARTH | DANDAVATE |
| 741 | CYNTHIA | DANG |
| 742 | FLOR | DANI |
| 743 | NISHANT | DANI |
| 744 | BARRY | DANIEL |
| 745 | LORI | DANIEL |
| 746 | DAWN | DANIELS |

| 747 | DUANESHA | DANIELS |
|-----|----------|---------|
| 748 | GERDETH | DANIELS |
| 749 | MICHAEL | DANIELS |
| 750 | SHAR | DANIELS |
| 751 | JANA | DAOUD |
| 752 | LUCAS | D'ARCY |
| 753 | CLAY | DARROW |
| 754 | MARY | DASBACH |
| 755 | BARBARA | DASH |
| 756 | ZACHARY | DATTOLI |
| 757 | JOEL | DAUTEN |
| 758 | JULIE | DAVENPORT |
| 759 | AMBER | DAVIS |
| 760 | CHARLES | DAVIS |
| 761 | GROVER | DAVIS |
| 762 | IZETTA | DAVIS |
| 763 | KAMERON | DAVIS |
| 764 | KIMBERLY | DAVIS |
| 765 | LAILA | DAVIS |
| 766 | MONIQUE | DAVIS |
| 767 | SUSAN | DAVIS |
| 768 | ZACHARY | DAVIS |
| 769 | DOUGLAS | DAWSON |
| 770 | KELLY | DAWSON |
| 771 | KIRSTEN | DAWSON |
| 772 | MIRANDA | DAWSON |
| 773 | CARL | DAY |
| 774 | JONATHAN | DAY |
| 775 | LAURA | DAY |
| 776 | LORETTA | DAY |
| 777 | RACHEL | DAY |
| 778 | GILLIAN | DE AREDE |
| 779 | LYDIA | DE JORGE |
| 780 | ISAAC | DE LEON |
| 781 | RENE | DE LEON MORAN |
| 782 | JOHN | DE PABLOS |
| 783 | ALEXIS | DE VRIES |
| 784 | ERIC | DEAN |
| 785 | JELANI | DEAN |
| 786 | LAURA | DEAN |
| 787 | ROY | DEAN |
| 788 | BARBARA | DEARINGER |
| 789 | AARON | DEARMITT |
| 790 | JILLIAN | DEARMOND |
| 791 | AYO ANDRA | DEAS |

| 792 | ADAM | DEBOW |
|-----|------|-------|
| 793 | LINDSAY | DECKER |
| 794 | ANTHONY | DEFRANCESCO |
| 795 | JASMINE | DEGENESTE |
| 796 | COURTNEY | DEGROOT |
| 797 | KIMBERLY | DEINLEIN |
| 798 | MARICE | DELANEY |
| 799 | ESTELLA | DELGADILLO |
| 800 | EDGAR | DELGADO |
| 801 | IAN | DELGADO |
| 802 | FELICIA | DELGROSSO |
| 803 | TAMMY | DELLINGER |
| 804 | CHRISTOPHER | DELUIGI |
| 805 | MICHAEL | DEMARAIS |
| 806 | XENIA | DEMENCHUK |
| 807 | VINCENT | DEMONBREUN |
| 808 | ANTHONY | DEMOSS |
| 809 | KARL | DENBY |
| 810 | KAELEY | DENEGRE |
| 811 | CODY | DENION |
| 812 | ALEXANDER | DENISOV |
| 813 | DON | DENNARD |
| 814 | DANIEL | DENT |
| 815 | JULIA | DENTON |
| 816 | JAMES | DEPPING |
| 817 | JONATHAN | DEPROSSE |
| 818 | CHRISTIAN | DEREK |
| 819 | AREK | DER-SARKISSIAN |
| 820 | BRYAN | DERY |
| 821 | ALYSSA | DESMORE |
| 822 | SARAH | DESOCIO |
| 823 | GABRIELLE | DESPINASSE |
| 824 | NIGEL | DESPINASSE |
| 825 | ANTOINE | DETRAZ |
| 826 | KYLE | DETWEILER |
| 827 | SCOTT | DEWEES |
| 828 | TYSON | DEWSNUP |
| 829 | KATHLEEN | DEY |
| 830 | DEV | DHAMIJA |
| 831 | JOHN | DI NICOLAS |
| 832 | AUDALY Y | DIAZ |
| 833 | CLIFTON | DIAZ |
| 834 | ELIZABETH | DIAZ |
| 835 | INGRID | DIAZ |
| 836 | JORGE | DIAZ |

| | | |
|---|---|---|
| 837 | RANDALL | DIBB |
| 838 | DEREK | DICKINSON |
| 839 | ANTONY | DIDONATO |
| 840 | CRAIG | DIEGEL |
| 841 | JEFF | DIETRICH |
| 842 | ELIZABETH | DIIBON |
| 843 | ARPA | DILANCHIAN |
| 844 | COLSON | DILLARD |
| 845 | PATRICK | DIMMICK |
| 846 | BENJAMIN | DININO |
| 847 | RALPH | DINKINS |
| 848 | LUKE | DINTERMAN |
| 849 | ROBERT SCOTT | DIONNE |
| 850 | WILLIAM | DISHMAN |
| 851 | DEMILO | DIXON |
| 852 | TREVOR | DIXON |
| 853 | ALEXANDER | DMITRIEV |
| 854 | ROSEMARY | DODD |
| 855 | MICHAEL | DOHERTY |
| 856 | JACOB | DOHRMAN |
| 857 | RENE | DOLBEC |
| 858 | CHRIS | DOLIVEIRA |
| 859 | MORIAH | DOMINGUEZ |
| 860 | NATHAN | DONAHOE |
| 861 | DAWN | DONAHUE |
| 862 | HUNTER | DONAHUE |
| 863 | RACHEL | DONAHUE |
| 864 | RON | DONEZ |
| 865 | RHONDA | DONLIN |
| 866 | FRANCIS | DONNELLY |
| 867 | MARY | DONNELLY |
| 868 | CEILE | DONOGHUE |
| 869 | MAUREEN | DONOHUE |
| 870 | KUSHAL | DOSHI |
| 871 | MARY-AMANDA | DOSS |
| 872 | ISAAC | DOUGLAS |
| 873 | MANDEY | DOUGLAS |
| 874 | VALADEV | DOVE |
| 875 | JAMES | DOWLING |
| 876 | CAROLYN | DRAPER |
| 877 | TIM | DREXLER |
| 878 | JOHN | DRUM |
| 879 | JOHN | DRURY |
| 880 | WIDMARC | DUBUISSON |
| 881 | MICHAEL | DUCKER |

| 882 | JONAS | DUFEK |
| 883 | ELLEN | DUFFEY |
| 884 | FRANCESCA | DUFFY |
| 885 | MALLORY | DUFFY |
| 886 | MARK | DULANEY |
| 887 | KEYAUSHA | DULIN |
| 888 | CHRIS | DUNCAN |
| 889 | DERYCK | DUNN |
| 890 | HOLLACE | DUNN |
| 891 | MICHAEL | DUNNE |
| 892 | MICHAEL | DUNOVANT |
| 893 | HAROLD D | DUPREE III |
| 894 | MARK | DUREL |
| 895 | ISRAEL | DURHAM |
| 896 | BRIAN | DURKIN |
| 897 | RAEHAN | DURLABHJI |
| 898 | ZAIN | DURRANI |
| 899 | ROBERT | DWINELLE |
| 900 | DYLAN | DZIKOWSKI |
| 901 | JENNIFER | EAGAR |
| 902 | TARA | EAGLE |
| 903 | KYLE | EAKER |
| 904 | LOGAN | EARLEY |
| 905 | CYNTHIA | EASSA |
| 906 | SUMMER | EASTERBROOKS |
| 907 | WILLIAM | ECHOLS SR |
| 908 | RICHARD | ECKENDORFF |
| 909 | RYAN | ECKERT |
| 910 | STEPHANIE | ECKHOFF |
| 911 | CHARLES | EDDIE BUCKLES |
| 912 | CHEYENNE | EDINBORO |
| 913 | ZACH | EDMAN |
| 914 | JOYCE | EDRALIN |
| 915 | JESSICA | EDWARDS |
| 916 | KATRINA | EERKES |
| 917 | SARA | EGAN |
| 918 | THOMAS | EGGLESTON |
| 919 | ERIC | EHMANN |
| 920 | LOGAN | EHRICK |
| 921 | RACHAEL | EINSELE |
| 922 | ANDREA | EISENBISE |
| 923 | JEFFREY | EISMANN |
| 924 | JULIANA | EJSMONT |
| 925 | AHMED | EL ARABY |
| 926 | MICHAELA | ELACK |

| 927 | AYSHA | ELAYAN |
| 928 | SOHEIL | ELAZZOUNI |
| 929 | IMAN | EL-BAWAB |
| 930 | HYLAN | ELIAS KORNFELD |
| 931 | BOBBY | ELIYAHOU |
| 932 | YVONNE | ELKINS |
| 933 | CORA | ELLEDGE |
| 934 | KRISTIN | ELLERTSON |
| 935 | AUSTIN | ELLINGWOOD |
| 936 | TROY | ELLIS |
| 937 | LOU | ELMORE |
| 938 | MOHAMED | ELMOUHANDISSE |
| 939 | SALAM | ELNATOUR |
| 940 | SARAH | ELNATOUR |
| 941 | LEAH | ELY |
| 942 | JUSTIN | EMBREE |
| 943 | RICHARD | ENGLISH |
| 944 | DESTINY | ENRIQUEZ |
| 945 | BRENDON | ERDMAN |
| 946 | ANDERS | ERICSON |
| 947 | BRANDON | ERNST |
| 948 | JASON | ERWIN |
| 949 | LEO | ESCHBACH |
| 950 | SUZI | ESLICK |
| 951 | ROBIN | ESPARZA |
| 952 | TYLER | ESPARZA |
| 953 | LAINEY | ESPICK |
| 954 | JOSE | ESPINOZA |
| 955 | ARIANNA | ESTRADA |
| 956 | MIGUEL | ESTRADA |
| 957 | ROMAHN | ESTRELLA |
| 958 | DAVID | ETTER |
| 959 | JILL | ETTINGER |
| 960 | ALEXANDER | EVANS |
| 961 | BRANDIE | EVANS |
| 962 | DONALD | EVANS |
| 963 | DONALD | EVANS |
| 964 | KRISTEN | EVANS |
| 965 | MELISSA | EVANS |
| 966 | TARYN | EVANS |
| 967 | WILLIAM | EVANS |
| 968 | ASHLEE | EVENS |
| 969 | DANIEL | EVENSEN |
| 970 | IRIE | EWERS |
| 971 | DAVID | FAAL |

| 972 | DEREK | FABRY |
|---|---|---|
| 973 | LISA | FAGUNDES |
| 974 | ANDREA | FAHEY |
| 975 | ADAM | FAJGE |
| 976 | MARS | FALLON |
| 977 | OYEKANMI | FALODE |
| 978 | ALI | FALOUJI |
| 979 | ALBERT | FANG |
| 980 | DANIELLE | FANG |
| 981 | NATASHA M | FARLEY-BRUNNER |
| 982 | SHANNON | FARNSWORTH |
| 983 | SAM | FARNUM |
| 984 | JAKUB | FARON |
| 985 | KAYLA | FARRINGTON |
| 986 | WILLIAM | FARRIS |
| 987 | NICHOLAS | FASANO |
| 988 | FARZAN | FATEMI |
| 989 | FRANK | FAUDOA |
| 990 | DEREK | FAUTH |
| 991 | DESIREE | FAXON |
| 992 | SHAUNA | FECHER |
| 993 | ATHENA | FEE |
| 994 | RYAN | FEENEY |
| 995 | KAMERON | FEIN |
| 996 | BRIAN | FELSEN |
| 997 | PATRICIA | FENENBOCK |
| 998 | NATHAN | FENNEL |
| 999 | NICOLE | FERGESTROM |
| 1000 | TAMARA | FERGUSON |
| 1001 | TATIANA | FERGUSON |
| 1002 | JOSE | FERMIN |
| 1003 | KARLA | FERMIN |
| 1004 | DANIELLE | FERNANDEZ |
| 1005 | JONATHAN | FERNANDEZ |
| 1006 | KARLA | FERNANDEZ |
| 1007 | LANA | FERNANDEZ |
| 1008 | ELIZABETH | FERREE |
| 1009 | NADINE | FERRER |
| 1010 | RAMONA | FETTKETHER-BAUERLY |
| 1011 | THOMAS | FIASCONE |
| 1012 | GIOVANNA | FICARA |
| 1013 | OLIVER | FICHTE |
| 1014 | PHILIP | FIGUEROA |
| 1015 | CHERYL | FILIPEK |
| 1016 | ANA | FILIPOVIC WINDSOR |

| 1017 | DOUGLAS | FINLEY |
| 1018 | MICHAEL | FINLEY |
| 1019 | ROBERT | FINNEGAN |
| 1020 | HANNAH | FIRESTONE |
| 1021 | JOSHUA | FISCHMAN |
| 1022 | AARON | FISHER |
| 1023 | ADRIANNE | FISHER |
| 1024 | DEREK | FISHER |
| 1025 | JACQUANNA | FISHER |
| 1026 | KAYLEIGH | FISHER |
| 1027 | LUKE | FISHER |
| 1028 | MICHAEL | FISHER |
| 1029 | MIRANDA | FISHER |
| 1030 | RACHEL | FISHER |
| 1031 | ANDREW | FITZ |
| 1032 | ALISON | FITZGERALD |
| 1033 | RHONDA | FITZGERALD |
| 1034 | CHRISTOPHER | FIX |
| 1035 | SHANA | FIX |
| 1036 | ALANNA | FLACK |
| 1037 | LORI | FLAMINIO |
| 1038 | ADAM | FLANDERS |
| 1039 | DANYEL | FLANIGAN |
| 1040 | ELIZABETH | FLATOW |
| 1041 | DAVID | FLETCHER |
| 1042 | ANGELA | FLINSPACH |
| 1043 | MACK | FLINSPACH |
| 1044 | ART | FLORES |
| 1045 | ELIDETH | FLORES |
| 1046 | JESSICA | FLORES |
| 1047 | JORENNE | FLORES |
| 1048 | CONRAD | FLOWERS |
| 1049 | OLETHIA | FLOWERS |
| 1050 | JASMINE | FLYNN |
| 1051 | WILLIAM | FLYNN |
| 1052 | CYNTHIA | FOBERG |
| 1053 | SHAUN | FOGARTY |
| 1054 | VELICA | FOGLE |
| 1055 | CARLY | FOHN |
| 1056 | JOSHUA | FOLEY |
| 1057 | MARY | FOLEY |
| 1058 | ROBERT | FOLEY |
| 1059 | NICHOLAS | FOLEY II |
| 1060 | JEN | FOLSE |
| 1061 | ALISA | FOMINA |

| 1062 | ALAIN | FONTAINE |
| 1063 | ELIZABETH | FONTES |
| 1064 | CARSTON | FORD |
| 1065 | KENDRA | FORD |
| 1066 | MICHAEL | FORD |
| 1067 | JASON | FORISTER |
| 1068 | ELLEN | FORSGREN |
| 1069 | QUINN | FORTIN |
| 1070 | TYLER | FOSTER |
| 1071 | ZANE | FOUCHARD |
| 1072 | LIAM | FOX |
| 1073 | THOMAS | FRAGALA |
| 1074 | ERNESTO | FRAGOSO |
| 1075 | DANIEL | FRANASIAK |
| 1076 | ESTHER | FRANCES |
| 1077 | CHARLES | FRANCIS |
| 1078 | BRITTNEY | FRANCIS-MCCRARY |
| 1079 | PAUL | FRANDSEN |
| 1080 | DAVID | FRANKLE |
| 1081 | DOUG | FRANKLIN |
| 1082 | MICHELLE | FRANKLIN |
| 1083 | SHAMIA | FRANKLIN |
| 1084 | RYAN | FRANKMAN |
| 1085 | MICHAEL | FRANTAL |
| 1086 | RYAN | FRANTZIS |
| 1087 | STEVEN | FRANZ |
| 1088 | LESLIE | FRARACCIO |
| 1089 | SAMUEL | FRASCO |
| 1090 | BRENDT | FREDERICK |
| 1091 | MATHIEU | FREDERICK |
| 1092 | JILL | FREDRICKSON |
| 1093 | ZACH | FREED |
| 1094 | DONALD | FREELAND |
| 1095 | JASON | FREEMAN |
| 1096 | DAVID | FREIFELD |
| 1097 | ELLIOTT | FREIJE |
| 1098 | KEITH | FREITAG |
| 1099 | LISA-ANNE | FRENCH |
| 1100 | EVAN | FRIEDENBERG |
| 1101 | SPENCER | FRIEDMAN |
| 1102 | JASON | FRIERI |
| 1103 | NOAH | FRIESEN |
| 1104 | DANNY | FRISBEE |
| 1105 | DEBBIE | FRISKE |
| 1106 | NOAH | FROST |

| | | |
|---|---|---|
| 1107 | ALAINA | FRUGE |
| 1108 | JESUS | FUENTES |
| 1109 | YUTO | FUKASE |
| 1110 | IAN | FULLER |
| 1111 | KIERRA | FULLER |
| 1112 | KURT | FULLER |
| 1113 | WILLIAM | FULLER |
| 1114 | ROBERT | FULTON |
| 1115 | CHRISTOPHER | FULTZ |
| 1116 | KRISTINA | FUREY |
| 1117 | RICHARD | FURLONG |
| 1118 | ANDREW | FURROW |
| 1119 | CASSIE | GABEL |
| 1120 | KEITH | GABRIEL |
| 1121 | SANDY | GABRIEL |
| 1122 | SIERRA | GABRIEL |
| 1123 | MACKENZIE | GADDY |
| 1124 | BRITTANI | GAGE |
| 1125 | CHRISTOPHER | GAGE |
| 1126 | LANA | GAILANI |
| 1127 | TORRI | GAINES |
| 1128 | ADRIANA | GAJ |
| 1129 | VICTORIA | GALANG |
| 1130 | HEIDI | GALATI |
| 1131 | GARRETT | GALEA |
| 1132 | PATRICIO | GALLO |
| 1133 | JESSICA | GALUPI |
| 1134 | ALEJANDRO | GALVAN |
| 1135 | MYKAYLA | GAMBLE |
| 1136 | ART | GAMBOA |
| 1137 | ASHLEY | GAMEZ |
| 1138 | AMAN | GANDHI |
| 1139 | NOLAN | GANNON |
| 1140 | EVA | GAODE |
| 1141 | ALEX | GARCIA |
| 1142 | ALVIN | GARCIA |
| 1143 | ANDREW | GARCIA |
| 1144 | DAVID | GARCIA |
| 1145 | FRANKIE | GARCIA |
| 1146 | JASSIEM | GARCIA |
| 1147 | JEHOVA | GARCIA |
| 1148 | PATRICIA | GARCIA |
| 1149 | ROBERT | GARCIA |
| 1150 | SONIA | GARCIA |
| 1151 | DAVID | GARDENER |

| 1152 | BETHANY | GARELICK |
| 1153 | ELISSA | GARELICK |
| 1154 | ALEXIS | GARNER |
| 1155 | DIANA | GARRISON |
| 1156 | MASON | GARRITY |
| 1157 | ADAM | GARRY |
| 1158 | PHILLIP | GARZA |
| 1159 | CHEYENNE | GATES |
| 1160 | VAL | GATES |
| 1161 | FABRIZIO | GAUDIO |
| 1162 | MAURICE | GAVIN |
| 1163 | CHERYL | GEBO |
| 1164 | LILAI | GEBRESELASSIE |
| 1165 | STACY | GEHRI |
| 1166 | JOSHUA | GEIGLE |
| 1167 | CHASITY | GEORGE |
| 1168 | BRANDON MICHAEL | GEORGER |
| 1169 | JASON | GEORGIADES |
| 1170 | BRADLEY | GEPPERT |
| 1171 | LYNN | GERGELY |
| 1172 | ALEXANDRA | GERHARD |
| 1173 | SALLY | GERMAN |
| 1174 | JOSEPH | GERTLER |
| 1175 | DUNCAN | GERUNGAN |
| 1176 | TODD | GEWOLB |
| 1177 | LYES | GHEZALI |
| 1178 | DENISE | GIBBS |
| 1179 | JACQUELINE | GIBBS |
| 1180 | CHRISTINA | GIBSON |
| 1181 | DONALD B | GIBSON |
| 1182 | KARL | GIBSON |
| 1183 | JOSEPH | GIESSINGER |
| 1184 | SORAYA | GIGLIO DABABNEH |
| 1185 | CRAIG | GILARDI |
| 1186 | CAROLINE | GILBERT |
| 1187 | JAMES | GILBERT |
| 1188 | KYLEIGH | GILBERT |
| 1189 | TROY | GILL |
| 1190 | ERICA | GILLIS |
| 1191 | SHAMINA | GILMORE |
| 1192 | KATHERINE | GILRAINE |
| 1193 | JAMES | GIORDANO |
| 1194 | SAM | GIRIAN |
| 1195 | RACHEL | GIRTY |
| 1196 | MICHELLE | GIURBINO |

| 1197 | IAN | GLENN |
|------|-----|-------|
| 1198 | JAMES | GLENN |
| 1199 | TAJEE | GLENN |
| 1200 | MARCUS | GLICK |
| 1201 | SAUL | GLIST |
| 1202 | BENJAMIN | GLOVER |
| 1203 | BRANDON | GLOVER |
| 1204 | THOMAS | GNADE |
| 1205 | MICHELLE | GO |
| 1206 | TONY | GODDARD |
| 1207 | ALEX | GOELZER |
| 1208 | SUSAN | GOLD |
| 1209 | JERROD | GOLDBERG |
| 1210 | REVA | GOLDBERG |
| 1211 | HANNAH | GOLDBERG-MORSE |
| 1212 | DAVID | GOLDEN |
| 1213 | ETHAN | GOLDENBERG |
| 1214 | MATT | GOLDMAN |
| 1215 | GREGORY | GOLDSTEIN |
| 1216 | MICHAEL | GOLDSTEIN |
| 1217 | KAREN | GOLEMA |
| 1218 | RHETT | GOLEMA |
| 1219 | AMANDA | GOLIAN |
| 1220 | DAVID | GOLTRA |
| 1221 | BRIDGIE | GOMEZ |
| 1222 | CHRISTINA | GOMEZ |
| 1223 | FATIMA | GOMEZ |
| 1224 | JAVIER | GOMEZ |
| 1225 | SHANTA | GOMEZ |
| 1226 | DENNIS | GONDEN |
| 1227 | GREGORY | GONZABA |
| 1228 | CARRIE | GONZALEZ |
| 1229 | DAVID | GONZALEZ |
| 1230 | HERMES | GONZALEZ |
| 1231 | JENNIFER | GONZALEZ |
| 1232 | MELIZA | GONZALEZ |
| 1233 | MICHAEL | GONZALEZ |
| 1234 | RHONDA | GONZALEZ |
| 1235 | STEPHEN | GONZALEZ |
| 1236 | ZENA | GONZALEZ |
| 1237 | WILLIAM | GOODE |
| 1238 | CHRISTOPHER | GOODIN |
| 1239 | COREY | GOODNIGHT |
| 1240 | JORDAN | GOODRICH |
| 1241 | ASHLEY | GOODWIN |

| | | |
|---|---|---|
| 1242 | GAIL | GOODWIN |
| 1243 | LATOYA | GOODWIN |
| 1244 | TRAVIS | GOODWIN |
| 1245 | KATHERINE | GOOGINS |
| 1246 | DAVID | GOOLSBY |
| 1247 | ANDREW | GORDON |
| 1248 | AUBREY | GORDON |
| 1249 | JOHN | GORDON |
| 1250 | MARK | GORDON |
| 1251 | TAMARA | GORDON |
| 1252 | ASHLEY | GORE |
| 1253 | BRENT | GOREE |
| 1254 | JACOB | GORHAM |
| 1255 | JAMES | GORRELL |
| 1256 | MECHELLE | GOSHEN |
| 1257 | MORGAN | GOTHARD |
| 1258 | BRADLEY | GOTHELF |
| 1259 | DEBRA | GOUGH |
| 1260 | DWAYNE | GOULD |
| 1261 | MATTHEW | GOULD |
| 1262 | GRAHAM | GOURLEY |
| 1263 | MATHEW | GRACZYK |
| 1264 | JARROD | GRAETZ |
| 1265 | JENI | GRAHAM |
| 1266 | MEGAN | GRAHAM |
| 1267 | MORTON J. III | GRAHAM |
| 1268 | DYLAN | GRANQUIST |
| 1269 | HEATHER | GRAPES |
| 1270 | MICHAEL | GRATTAN |
| 1271 | BRADLEY | GRAUPNER |
| 1272 | ANDREW | GRAY |
| 1273 | JONATHAN | GRAY |
| 1274 | JOSEPH | GRAY |
| 1275 | KELVIN | GRAY |
| 1276 | PETER | GRAY |
| 1277 | JOSEPH | GRAZIANO |
| 1278 | NADINE | GRAZIANO |
| 1279 | JESSICA | GREEN |
| 1280 | MICHAEL | GREEN |
| 1281 | NATHAN | GREEN |
| 1282 | QUINDALYNN | GREEN |
| 1283 | ANDREW | GREENBERG |
| 1284 | BETH | GREENBERG |
| 1285 | DAVID | GREENE |
| 1286 | FELICIA | GREENE |

| 1287 | HUNTER | GREENE |
|------|--------|--------|
| 1288 | NANNETTE | GREENE |
| 1289 | JULIA | GREENWOOD |
| 1290 | RICHARD | GREER |
| 1291 | LAURIE | GREGORY |
| 1292 | ANDROS | GREMORE |
| 1293 | TERRY | GREY |
| 1294 | SARAH | GREYBECK |
| 1295 | ALEXANDER | GRIER |
| 1296 | ELIZABETH | GRIFFIN |
| 1297 | NATASHA | GRIFFIN |
| 1298 | NICHOLAS | GRIFFITH |
| 1299 | RYAN ALISON | GRIFFITH |
| 1300 | ANASTASIA | GRIGORYAN |
| 1301 | ANTONINO | GRIMALDI |
| 1302 | JOSHUA | GRIMM |
| 1303 | RALPH | GRISWOLD |
| 1304 | SAMUEL | GROSKIND |
| 1305 | ANGELA | GROSS |
| 1306 | JASON | GROSS |
| 1307 | SAMANTHA | GRUBE |
| 1308 | TYLER | GRUBE |
| 1309 | GEORGE | GUBKO |
| 1310 | DAVID | GUDERMUTH |
| 1311 | RICHARD | GUERRA |
| 1312 | JESUS | GUERRERO |
| 1313 | BARRY | GUFFEY |
| 1314 | AMANDA | GUGLIUZZA |
| 1315 | LYNN | GUGLIUZZA |
| 1316 | ELIZABETH | GUHL |
| 1317 | DANA | GUMM |
| 1318 | HARRY | GUMM |
| 1319 | JASON | GUNDERSON |
| 1320 | ANGELA | GUSFA |
| 1321 | TRISTAN | GUSTAFSON |
| 1322 | AMANDA | GUTHRIE |
| 1323 | ALEX | GUTIERREZ |
| 1324 | ANTHONY | GUTIERREZ |
| 1325 | BRANDON | GUTIERREZ |
| 1326 | CRISTINA | GUTIERREZ |
| 1327 | MICHAEL | GUTIERREZ |
| 1328 | NICOLE | GUTIERREZ |
| 1329 | WILLIAM | GUY |
| 1330 | ABEL | GUZMAN |
| 1331 | PATRICIA | GUZMAN |

| 1332 | STEPHANIE | GUZMAN |
| 1333 | JONAH | HAAS |
| 1334 | KELSEY | HABEGGER |
| 1335 | JOHN | HABEL |
| 1336 | CHRISTINA | HACH |
| 1337 | AARON | HACKER |
| 1338 | SHANE | HADDAD |
| 1339 | RYAN | HADDOCK |
| 1340 | NASREDDINE | HADJIAT |
| 1341 | DION | HAGUE |
| 1342 | NICOLE | HAHN |
| 1343 | ANDRE | HAIRSTON |
| 1344 | TANNER | HAKERT |
| 1345 | SHANNA | HALDEMAN |
| 1346 | NATHAN | HALE |
| 1347 | RACHEL | HALE |
| 1348 | TINA | HALEY |
| 1349 | ALEXANDER | HALL |
| 1350 | DAVID | HALL |
| 1351 | KHADON | HALL |
| 1352 | PEYTON | HALL |
| 1353 | RANDALL | HALL |
| 1354 | TAKUAN | HALL |
| 1355 | COLIN | HAMBROOK |
| 1356 | TIMOTHY | HAMILTON |
| 1357 | ADHAM | HAMMAD |
| 1358 | IAN | HAMMERSMITH |
| 1359 | SHAMISEKA | HAMMETT |
| 1360 | MICHAEL | HAMMOND |
| 1361 | WILL | HAMNETT |
| 1362 | ASHLEY | HAMWRIGHT |
| 1363 | HAMZA | HAMZA |
| 1364 | THOMAS | HANCIK |
| 1365 | MARK | HANKINS |
| 1366 | COLIN | HANNIGAN |
| 1367 | TRAVIS | HANNON |
| 1368 | KEVIN | HANSBERGER |
| 1369 | SABRINA | HANSEL |
| 1370 | CHARLOTTE | HANSEN |
| 1371 | BRIAN | HANSON |
| 1372 | LINDSEY | HANSON |
| 1373 | MEGAN | HANSON |
| 1374 | CLARA | HARB |
| 1375 | WAYNE | HARDING |
| 1376 | LAKESHIA | HARDY |

| 1377 | MARGARET | HARGIS |
|------|----------|--------|
| 1378 | ZOLTAN | HARGITAY |
| 1379 | EVELYN | HARGRAVE |
| 1380 | ASHLEY | HARLESS |
| 1381 | JEREMY | HARLESS |
| 1382 | JASMINE | HARMON |
| 1383 | TYLER | HARMON |
| 1384 | ANNA | HARNEDY |
| 1385 | CELIA | HARPENDING |
| 1386 | CHAD | HARRINGTON |
| 1387 | ALEX | HARRIS |
| 1388 | CHANDRA | HARRIS |
| 1389 | EVEREST | HARRIS |
| 1390 | JAZMINE | HARRIS |
| 1391 | MITCHELL | HARRIS |
| 1392 | RITA | HARRIS |
| 1393 | SABRI | HARRIS |
| 1394 | CRAIG | HARRISON |
| 1395 | DANIEL | HARRISON |
| 1396 | MIKHAEL | HARRISON |
| 1397 | ALEXANDRA | HARRYMAN |
| 1398 | BRANDON | HARSHE |
| 1399 | DAN | HARSHMAN |
| 1400 | ALEX | HART |
| 1401 | JONATHAN | HART |
| 1402 | KIMBERLEE | HARTLEY |
| 1403 | MAXWELL | HARTLEY |
| 1404 | RICHARD | HARTLEY |
| 1405 | ZACHARY | HARTT |
| 1406 | MATT | HARTWELL |
| 1407 | ALEXIS | HARVEY |
| 1408 | LARSEN | HARVEY |
| 1409 | MARIE | HASHIMOTO |
| 1410 | ANDREW | HASSETT |
| 1411 | HALLE | HASSETT |
| 1412 | VANESSA | HATCHER |
| 1413 | SUSAN | HATT |
| 1414 | REBECCA | HATTEN-CARR |
| 1415 | NAOMI | HATTER |
| 1416 | RONZA | HATTER |
| 1417 | BRIAN | HAUG |
| 1418 | TERRY | HAUS |
| 1419 | CALEB | HAUSER |
| 1420 | ISIS | HAUSER |
| 1421 | JADA | HAUSER |

| 1422 | BRADLEY | HAUWELL |
|------|---------|---------|
| 1423 | ELIZABETH | HAWKENSON |
| 1424 | PHILIP | HAWKINS |
| 1425 | WILLIAM | HAWKINS |
| 1426 | AMY | HAYDEN |
| 1427 | MATTHEW | HAYDEN |
| 1428 | LUCAS | HAYES |
| 1429 | NINA | HAYES |
| 1430 | EMILEE | HAYFORD |
| 1431 | JAIWEN | HE |
| 1432 | JIAWEN | HE |
| 1433 | CANDICE | HEATH |
| 1434 | NATASHA | HEATON |
| 1435 | JERED | HEDRICK |
| 1436 | KRISTEN | HEIDER |
| 1437 | MARIAH | HEIKES |
| 1438 | SARAH | HEILBRONNER |
| 1439 | ERIKA | HELLBUSCH |
| 1440 | DEMONE | HELLER |
| 1441 | DONALD | HELLER |
| 1442 | ERIK | HELLING |
| 1443 | SUSAN | HELTON |
| 1444 | LEEZA | HEMRIC |
| 1445 | RHIANNON | HEMSTED |
| 1446 | AARON | HENDERSON |
| 1447 | RACHEL | HENDERSON |
| 1448 | ALEECE | HENMAN |
| 1449 | SAMANTHA | HENNING |
| 1450 | TRAVIS | HENRY |
| 1451 | WESLEY | HENTGES |
| 1452 | NICOLAS | HERARD |
| 1453 | CAITLIN | HERATY |
| 1454 | ANGELIKA | HERBERT |
| 1455 | ANDREW | HERD |
| 1456 | TYLER | HEREFORD |
| 1457 | IRENE | HERNANDEZ |
| 1458 | JOSE | HERNANDEZ |
| 1459 | PATRICIA | HERNANDEZ |
| 1460 | SILVIA | HERNANDEZ |
| 1461 | STEPHANIE | HERNANDEZ |
| 1462 | VANESSA | HERNANDEZ |
| 1463 | ANDREA | HERRERA |
| 1464 | HOGAN | HERRITAGE |
| 1465 | JEREMY | HESLOP |
| 1466 | EMMA | HESS |

| 1467 | DAVIN | HETLAND |
|------|-------|---------|
| 1468 | EVO | HEYNING |
| 1469 | TAHJANIQUE | HICKS |
| 1470 | LEE | HIDE |
| 1471 | TIMOTHY | HIGGINBOTHAM |
| 1472 | CRYSTAL | HIGHHAWK |
| 1473 | AMIN | HILAL |
| 1474 | BRANDON | HILES |
| 1475 | LAURIE | HILL |
| 1476 | GERALD | HILLESHEIM |
| 1477 | JENNIFER | HILLMAN |
| 1478 | RUSSELL | HILSON |
| 1479 | GARY | HIMERT |
| 1480 | WILLIAM | HIMPELE |
| 1481 | MIRANDA | HINDAHL |
| 1482 | CHARLES | HINES |
| 1483 | CHRISTINE | HINES |
| 1484 | DREW | HINES |
| 1485 | MADELEINE | HINES |
| 1486 | NIKA | HINES |
| 1487 | STEVEN | HINES |
| 1488 | DAVE | HINKEY |
| 1489 | LENA | HINOJOZA |
| 1490 | ANTHONY | HINTON |
| 1491 | SOPHIA | HIRANO |
| 1492 | SARAH | HITE |
| 1493 | ISAAC | HO |
| 1494 | NINA | HO |
| 1495 | VINCENT | HO |
| 1496 | CINDY | HODGE |
| 1497 | DIEISHA | HODGES |
| 1498 | HAYDEN | HODGES |
| 1499 | JULIE | HODGES |
| 1500 | TERRY | HODGES |
| 1501 | NATHAN | HOEKSTRA |
| 1502 | LEONIE | HOERZ |
| 1503 | PATRICIA | HOFINGER |
| 1504 | CHRISTOPHER | HOFMANN |
| 1505 | LOUIS | HOHL |
| 1506 | JAMIE | HOLBROOK |
| 1507 | MARY | HOLDCROFT |
| 1508 | GWYNETH | HOLDER |
| 1509 | JOSH | HOLIDAY |
| 1510 | ADAM | HOLLAND |
| 1511 | BOBBI | HOLLARS |

| 1512 | ALEXANDRA | HOLLE |
|---|---|---|
| 1513 | EDWARD | HOLLEY |
| 1514 | STEPHANIE | HOLLIGER |
| 1515 | DUSTIN | HOLLOWAY |
| 1516 | MONICA | HOLSINGER |
| 1517 | BENJAMIN | HOLT |
| 1518 | HOSSEIN | HONDORI |
| 1519 | CHAD | HOOPER |
| 1520 | JONATHAN D | HOOVER |
| 1521 | SHANE | HOOVER |
| 1522 | CALEN | HOPINGS |
| 1523 | CASEY | HORNER |
| 1524 | TORI | HORTON |
| 1525 | STEVEN | HORVAT |
| 1526 | MATTHEW | HOUNSLOW |
| 1527 | MACKENZIE | HOUSE |
| 1528 | ANTOINETTE | HOUSTON |
| 1529 | RODERICK | HOUSTON |
| 1530 | SUSAN | HOUSTON |
| 1531 | NIKHETIA | HOUSTON-VALENTINE |
| 1532 | JORDAN | HOWARD |
| 1533 | WILLIAM | HOWARD |
| 1534 | BEAU | HOWE |
| 1535 | JONAH | HOWELL |
| 1536 | MICHAEL | HOWERTON |
| 1537 | HADIJA | HOZZA |
| 1538 | ADAM | HRYNIEWICZ |
| 1539 | JAMES | HUBBALL |
| 1540 | ELTON | HUBBARD |
| 1541 | ALEXANDER | HUDSON |
| 1542 | CHRISTOPHER | HUDSON |
| 1543 | MATTHEW | HUDSON |
| 1544 | CARSON | HUFF |
| 1545 | HEATH | HUFF |
| 1546 | ALLISON | HUFFORD |
| 1547 | MAVERICK | HUGHES |
| 1548 | RAYMOND | HUGHES |
| 1549 | KATHY | HULBERT |
| 1550 | JENNIFER | HUMMEL |
| 1551 | DALLAS | HUMPHREYS-NORLING |
| 1552 | JONATHAN | HUNNICUTT |
| 1553 | PETER | HUNT |
| 1554 | GREGORY | HUTCHINS |
| 1555 | EVERLY | HUTCHINSON |
| 1556 | JASMINE | HUTSON |

| 1557 | DIEU | HUYNH |
|------|------|-------|
| 1558 | RICHARD | HUYNH |
| 1559 | STEPHANIE | HUYNH |
| 1560 | JOHN | HYDE |
| 1561 | JAKE | HYLAND |
| 1562 | MARY | HYLOR |
| 1563 | TRACI | HYLTON |
| 1564 | JAYDEN | HYMAN |
| 1565 | RYAN | IGIELSKI |
| 1566 | JULIEN | IMBERT |
| 1567 | AARON TENNYSON VINODH | IMMANUEL |
| 1568 | MAXWELL | IMMENSCHUH |
| 1569 | SOPHIA | INDA |
| 1570 | KRISTIN | INGERSOLL |
| 1571 | LAPREE | INGRAM |
| 1572 | SHELBY | INGRAM |
| 1573 | ELTON | INLOW |
| 1574 | TRAVIS | INSKEEP |
| 1575 | ERIC | INSLER |
| 1576 | LEE | IOVINO |
| 1577 | TYWANA | IRVIN |
| 1578 | ERIN | ISAACSON |
| 1579 | RORY | ISBELL |
| 1580 | ALLISON | ITO |
| 1581 | ALICE | IVORY |
| 1582 | TREVIN | IVORY |
| 1583 | ONYE | IWUORIE |
| 1584 | NATHAN | JACK |
| 1585 | AMY | JACKSON |
| 1586 | CARLISA | JACKSON |
| 1587 | CHRISTOPHER | JACKSON |
| 1588 | DESZEREE | JACKSON |
| 1589 | LUKE | JACKSON |
| 1590 | RYAN | JACKSON |
| 1591 | NEQUETTA | JACOBS THOMPSON |
| 1592 | SPENCER | JACOBSON |
| 1593 | JOCELYN | JACOBY |
| 1594 | SHWETA | JAISWAL |
| 1595 | HARLEE | JAMES |
| 1596 | KIMBERLY | JAMES |
| 1597 | KELLIE | JAMESON |
| 1598 | JONATHAN | JANEZIC |
| 1599 | JINHO | JANG |
| 1600 | PAUL | JANG |
| 1601 | MOLLY | JANNEY |

| 1602 | MALIK | JANNOUN |
|------|-------|---------|
| 1603 | CARLY | JARET |
| 1604 | RUTVI | JATLA |
| 1605 | ANDRE | JAURIGUI |
| 1606 | ROHIT | JAWA |
| 1607 | LINDSAY | JEAN-PHILIPPE |
| 1608 | JEFF ANDERSEN | JEFF ANDERSEN |
| 1609 | JOYCE | JEFFERSON |
| 1610 | DARA | JEFFRIES |
| 1611 | JUSTEN | JELINEK |
| 1612 | GREGORI | JENKLIN |
| 1613 | ISAAC | JENSEN |
| 1614 | SIERRA | JENSEN |
| 1615 | COREY | JENTRY |
| 1616 | CHARLES | JEON |
| 1617 | JOSE | JEREZ |
| 1618 | JARED | JETER |
| 1619 | KAREN | JEWELL |
| 1620 | JACOB | JEWULSKI |
| 1621 | CRYSTAL | JILLSON |
| 1622 | JESUS | JIMENEZ |
| 1623 | JORGE | JIMENEZ |
| 1624 | SAMIR | JIWANI |
| 1625 | ALISSA | JOBE |
| 1626 | BRANDY | JOHANNESSON |
| 1627 | DEVIN | JOHNS |
| 1628 | TUESDAY ANTOINETTE | JOHNS |
| 1629 | ANTHONY | JOHNSON |
| 1630 | BRANDON | JOHNSON |
| 1631 | CECILIA | JOHNSON |
| 1632 | CHARBORNAY | JOHNSON |
| 1633 | CONNOR | JOHNSON |
| 1634 | DANIEL | JOHNSON |
| 1635 | DEANGELO | JOHNSON |
| 1636 | DREW | JOHNSON |
| 1637 | ELISHA | JOHNSON |
| 1638 | ELIZABETH | JOHNSON |
| 1639 | GEOFF | JOHNSON |
| 1640 | HOLLY | JOHNSON |
| 1641 | JENNA | JOHNSON |
| 1642 | KAYLA | JOHNSON |
| 1643 | LAUREN | JOHNSON |
| 1644 | LEAH | JOHNSON |
| 1645 | LESLIE | JOHNSON |
| 1646 | MEGAN | JOHNSON |

| 1647 | NICHOLETTE | JOHNSON |
|------|------------|---------|
| 1648 | NOAH | JOHNSON |
| 1649 | RANDY | JOHNSON |
| 1650 | ROB | JOHNSON |
| 1651 | ROBERT | JOHNSON |
| 1652 | SHANESHA | JOHNSON |
| 1653 | TIMOTHY | JOHNSON |
| 1654 | WILL | JOHNSON |
| 1655 | BIANCA | JOHNSTON |
| 1656 | LOUIS | JOHNSTON |
| 1657 | JACK | JOMARRON |
| 1658 | ANTHONY | JONAS |
| 1659 | APRIL | JONES |
| 1660 | ASHLY | JONES |
| 1661 | BRENT | JONES |
| 1662 | DANA | JONES |
| 1663 | DANIEL | JONES |
| 1664 | DARRON | JONES |
| 1665 | DERRICK | JONES |
| 1666 | EDGAR | JONES |
| 1667 | ELAINE | JONES |
| 1668 | JACOB | JONES |
| 1669 | JASON WILLIS | JONES |
| 1670 | KYLE | JONES |
| 1671 | MALLORY | JONES |
| 1672 | MICHAEL | JONES |
| 1673 | OLIVIA | JONES |
| 1674 | OLIWIA | JONES |
| 1675 | RASHANDRA | JONES |
| 1676 | RAVEN | JONES |
| 1677 | REBA | JONES |
| 1678 | ROMAN | JONES |
| 1679 | SAM | JONES |
| 1680 | SHAUN | JONES |
| 1681 | SHEA | JONES |
| 1682 | SIDIAN | JONES |
| 1683 | TAMIR | JONES |
| 1684 | TIERRA | JONES |
| 1685 | ZACH | JONES |
| 1686 | BRYAN | JONG |
| 1687 | JAMES | JONG |
| 1688 | WILLIAM | JONG |
| 1689 | CHATISHA | JORDAN |
| 1690 | COURTNEY | JORDAN |
| 1691 | JOSHUA | JORDAN |

| 1692 | RACHAEL | JOSEPHSEN |
|------|---------|-----------|
| 1693 | WILLIAM | JOURNELL |
| 1694 | JOENIEL | JOVERO |
| 1695 | ALWIN | JOY |
| 1696 | JORDAN | JOYCE-HARRIS |
| 1697 | AMANDA | JOYNER |
| 1698 | BETTIE | JUAREZ |
| 1699 | KRISTEN | JUAREZ |
| 1700 | DAVID | JULIAN |
| 1701 | TIMOTHY | JUNDANIAN |
| 1702 | TAEHO | JUNG |
| 1703 | ALENA | KABERNIK |
| 1704 | DALE | KACHELE |
| 1705 | DINA | KACHEVAS |
| 1706 | ZACHARY | KACHEVAS |
| 1707 | HIMANSHU | KALE |
| 1708 | DAVE | KALEEL |
| 1709 | DANIEL | KALMANN |
| 1710 | CHARLES | KALMAR |
| 1711 | CHANCE | KALUGYER |
| 1712 | EMMELINE | KAMINSKY |
| 1713 | MOHAMMED ABDUL | KAMRAN |
| 1714 | BRIAN | KAPFHAMMER |
| 1715 | JASON | KAPINOS |
| 1716 | BERKAY | KAPLAN |
| 1717 | NATALIYA | KARABLINA |
| 1718 | ELISA | KARBIN |
| 1719 | SAMEERAH | KARIM |
| 1720 | AARON | KARNELL |
| 1721 | CHRISTIAN | KARPOWECZ |
| 1722 | KARLEY | KASSOFF |
| 1723 | MARK | KATZMAN |
| 1724 | JACOB | KAUFMAN |
| 1725 | MEGAN | KAUFMAN |
| 1726 | ANNAMARIE | KAUFMANN |
| 1727 | DEAN | KAUTZ |
| 1728 | LYNNE | KAWAMINAMI |
| 1729 | HOLLAND | KEERIKATTE |
| 1730 | SHAWNA | KEERMANN |
| 1731 | MYA | KEESEE |
| 1732 | ANNE | KEHL |
| 1733 | CHRISTOPHER | KELBLE |
| 1734 | WILLIAM | KELLER |
| 1735 | JEFFREY | KELLOGG |
| 1736 | JAMES | KELLY |

| 1737 | JENNA | KELLY |
|------|-------|-------|
| 1738 | LUCE | KELLY |
| 1739 | TESSA | KELLY |
| 1740 | TIFFANY | KELTY |
| 1741 | EMILY | KEMP |
| 1742 | JENNA | KENDERDINE |
| 1743 | CEDRIC | KENNEBREW |
| 1744 | BRITTANY | KENNEDY |
| 1745 | SEAN | KENNEDY |
| 1746 | ELIZABETH | KENT |
| 1747 | JORDAN | KENYON |
| 1748 | SEAN | KENYON |
| 1749 | SAMANTHA | KESSELRING |
| 1750 | DRAKE | KEY |
| 1751 | REBECCA | KEZMARSKY |
| 1752 | ALISSA | KHAIRALLAH |
| 1753 | SABER | KHAMOOSHI |
| 1754 | FARRAH | KHAN |
| 1755 | MATEEN | KHAN |
| 1756 | SAMAAN | KHANA |
| 1757 | PETER | KHANBEGIAN |
| 1758 | ANUPAM | KHANNA |
| 1759 | RAHUL | KHANNA |
| 1760 | CIMELA | KIDONAKIS |
| 1761 | MELISSA | KIDONAKIS |
| 1762 | MATTHEW | KIELSMEIER |
| 1763 | MICHELLE | KIGGINS |
| 1764 | ELROY | KIHANO |
| 1765 | VICTORIA | KILKENNY |
| 1766 | JERIMY | KILLAM |
| 1767 | LAURA | KILLAM |
| 1768 | CHONG | KIM |
| 1769 | HANNAH | KIM |
| 1770 | NAOMI | KIM |
| 1771 | SCARLETT | KIM |
| 1772 | SUE | KIM |
| 1773 | JENNIFER | KIMBLE |
| 1774 | SUZANNE | KIM-WINSLOW |
| 1775 | SABRINA | KINCAID |
| 1776 | ALISON | KING |
| 1777 | ANDREA | KING |
| 1778 | GREGORY | KING |
| 1779 | JOHN | KING |
| 1780 | VICKI | KINGSOLVER |
| 1781 | ALEXANDRA | KIRBY |

| 1782 | DAKOTA | KISEL |
|------|--------|-------|
| 1783 | JANE | KISTLER |
| 1784 | JANE | KISTLER |
| 1785 | MARK | KITHCART |
| 1786 | JASMINE | KITTLING |
| 1787 | LANA | KIYONO |
| 1788 | CANDICE | KLAIBER |
| 1789 | AVISHALO | KLAMMER |
| 1790 | JAY | KLAUMINZER |
| 1791 | MICHAEL | KLEWER |
| 1792 | MICHAEL | KLIMA |
| 1793 | JACOB | KLINE |
| 1794 | JENACIE | KLINGER |
| 1795 | DONOVAN | KLINGLESMITH |
| 1796 | KENNETH | KLITSCH |
| 1797 | ANDY | KLUNDT |
| 1798 | WERONIKA | KMIECIK |
| 1799 | ELIZABETH | KNAPP |
| 1800 | JEANNIE | KNAPP |
| 1801 | ERIC | KNEES |
| 1802 | JACQLYN | KNIGHT |
| 1803 | JEREMY | KNOCHEL |
| 1804 | ALBERT | KNOEPFFLER |
| 1805 | SARAH | KNOKE |
| 1806 | MALAYSIA | KNOWLES |
| 1807 | JASON | KOBIELUS |
| 1808 | CHRISTOPHER | KOERNER |
| 1809 | ANA PAULINA | KOJINSKY |
| 1810 | JOHN | KOLBERG-EDELBROCK |
| 1811 | GREGORY | KOMMEL |
| 1812 | KYLE | KONIEWICZ |
| 1813 | ROBERT | KOO |
| 1814 | ARLEEN | KOSAK |
| 1815 | CARL | KOSOBUD |
| 1816 | ADAM | KOSSACK |
| 1817 | JUSTIN | KOSZAREK |
| 1818 | VARUN | KOTA |
| 1819 | ANASTASIA | KOURIATOVA |
| 1820 | MOUSSA | KOUYATE |
| 1821 | ZOE | KOVAC |
| 1822 | JULIANNE | KOVEIN |
| 1823 | NICHOLAS | KOZICKI |
| 1824 | MARTIN | KOZIEN |
| 1825 | THOMAS | KOZIK |
| 1826 | SHAELA | KRAENZLE |

| 1827 | CATHERINE | KRAGER |
|------|-----------|--------|
| 1828 | BRAD | KRAHN |
| 1829 | JASON | KRAUS |
| 1830 | JENNA | KRAWCZYK |
| 1831 | LISA | KREHBIEL |
| 1832 | JACOB | KRESOVICH |
| 1833 | SANDY | KREUTTER |
| 1834 | BRADLEY | KRIEGEL |
| 1835 | CARMEN | KRIENER |
| 1836 | ANNA | KRIGER |
| 1837 | AIDEN | KRIST |
| 1838 | DANIEL | KRISTIANSEN |
| 1839 | NATALIE | KRUSEMEIER |
| 1840 | SVYATOSLAV | KRUZEMENTPRYKHODKO |
| 1841 | AUDREY | KRYSTEK |
| 1842 | JOSEPH | KUBIAK |
| 1843 | ALEX | KUBLANOVSKY |
| 1844 | JENNIFER | KUDIA |
| 1845 | JASON | KUECHENMEISTER |
| 1846 | IGOR | KULAKOVSKIY |
| 1847 | SARAH | KULPA |
| 1848 | ABHIJIT | KUMAL |
| 1849 | MITHUNA | KUMAR |
| 1850 | NATALIEANN | KUNERT |
| 1851 | ANDREA | KURTZ |
| 1852 | NATHAN | KUSHNER |
| 1853 | ERIC | KWON |
| 1854 | CARLY | KYGAR |
| 1855 | DEVIN | KYLE |
| 1856 | JOSH | KYLLO |
| 1857 | MARINA | KYRIAKOPOULOS |
| 1858 | EMERY | KYSER |
| 1859 | WILLIAM | LACKEY |
| 1860 | RYANDINA | LAGUERRE |
| 1861 | WILLIAM | LAHOOD |
| 1862 | LAWRENCE | LAM |
| 1863 | SALINDA | LAMAR |
| 1864 | STACI | LAMASON |
| 1865 | NOAH | LAMB |
| 1866 | PHILIP | LAMBERT |
| 1867 | STEPHEN | LAMBERT |
| 1868 | LUCI | LANDER |
| 1869 | ISAAC | LANDRETH |
| 1870 | BRITTANY | LANDRY |
| 1871 | DIAMOND | LANDRY |

| 1872 | KATELYN | LANDRY |
|------|---------|--------|
| 1873 | LAURA | LANE |
| 1874 | ROBERT | LANGDON |
| 1875 | ANNALEE | LANGHAM |
| 1876 | LANDON | LANGLEY |
| 1877 | HILLARY | LANNAN |
| 1878 | NATHAN | LANNAN |
| 1879 | MAXWELL | LAPIDES |
| 1880 | RICARDO A. | LARA |
| 1881 | ANTHONY | LARIN |
| 1882 | MARC | LAROCCA |
| 1883 | EVAN | LARRIMORE |
| 1884 | JEREMY IMRI | LARSEN |
| 1885 | BRIANNA | LARSON |
| 1886 | ELECIA | LARSON |
| 1887 | PATRICIA | LARSON |
| 1888 | BASSEM | LASHEEN |
| 1889 | BRIAN | LASKEY |
| 1890 | KRISTIN | LASSITER |
| 1891 | ERIN | LAW |
| 1892 | JEMMA | LAWLER |
| 1893 | THEODORE | LAWLESS |
| 1894 | SHANA | LAWRENCE |
| 1895 | DERRICK | LAWSON |
| 1896 | ZANDER | LAWTON |
| 1897 | SERAPHINA | LAZINEK |
| 1898 | HELENE | LE |
| 1899 | TAYLOR | LEA |
| 1900 | PETER | LEAHY |
| 1901 | JEWEL | LEAK-MACKEY |
| 1902 | DEVON | LEAVITT |
| 1903 | CASSANDRA | LEBOON |
| 1904 | STEVEN | LEBOON |
| 1905 | TIMOTHY | LECLERCQ |
| 1906 | CHON | LEE |
| 1907 | JAMES | LEE |
| 1908 | JAQUETTA | LEE |
| 1909 | JOUNG WOO | LEE |
| 1910 | KENNETH | LEE |
| 1911 | RYAN | LEE |
| 1912 | SOO | LEE |
| 1913 | TERESA | LEE |
| 1914 | TONIA | LEE |
| 1915 | GERARD | LEGASPI |
| 1916 | STEPHEN | LEGATH |

| 1917 | JOSEPH | LEIKAM |
| 1918 | GAVAN | LEINS |
| 1919 | ROBERTO | LEITO |
| 1920 | NICHOLAS | LEKAS |
| 1921 | AMY | LEMLEY |
| 1922 | JULYA | LEMON |
| 1923 | SARA | LENCHECK |
| 1924 | MARYLOU | LENHART |
| 1925 | JONATHAN | LEON |
| 1926 | HAU XIANG | LEONG |
| 1927 | BRITTANY | LEONHARDT |
| 1928 | TRAVIS | LEROY |
| 1929 | MIRANDA | LESCHKE |
| 1930 | NATHANIEL | LESLIE |
| 1931 | DAVID | LESSOR |
| 1932 | JACOB | LESZCZYNSKI |
| 1933 | JORDAN | LEUNG |
| 1934 | JEFFREY | LEUTY |
| 1935 | ZENA | LEVAN |
| 1936 | TYLER | LEVARIO |
| 1937 | SAMANTHA | LEVINE |
| 1938 | CINDY | LEWIS |
| 1939 | CORNELIUS | LEWIS |
| 1940 | DAVID | LEWIS |
| 1941 | JEJUAN | LEWIS |
| 1942 | PAM | LEWIS |
| 1943 | SHANTEE | LEWIS |
| 1944 | YANGCHUN | LI |
| 1945 | MATTHEW | LICHTINGER |
| 1946 | TINAMARIE | LIEU |
| 1947 | MATTHEW | LIGETI |
| 1948 | JASON | LIGHT |
| 1949 | ANNA | LIM |
| 1950 | DEBORAH | LIMA |
| 1951 | JANICE | LIMA |
| 1952 | JUAN | LIMON |
| 1953 | CHUN | LIN |
| 1954 | CORI | LIN |
| 1955 | SHARON | LIN |
| 1956 | MICHAEL | LINDAUER |
| 1957 | MICHELE | LINDNER |
| 1958 | MARCO | LINDSEY |
| 1959 | AARON | LINEBERRY |
| 1960 | CHUCK | LINES |
| 1961 | TIMOTHY | LINGENFELDER |

| | | |
|---|---|---|
| 1962 | JULIE | LINN |
| 1963 | DAVID | LIPSON |
| 1964 | ARLO | LITTLE |
| 1965 | DMITRY | LITVINOV |
| 1966 | JANET | LIU |
| 1967 | JODY | LIU |
| 1968 | DANEAN | LIVINGSTON |
| 1969 | MATTEUS | LIZDAS |
| 1970 | CLAUDIO | LLAMAS |
| 1971 | DAMIEN | LOATMAN |
| 1972 | HALLIE | LOC |
| 1973 | DEVIN | LOEWENSTEIN |
| 1974 | KIMBERLY | LOFTUS |
| 1975 | LORA | LOGAN |
| 1976 | AARON | LOMAX |
| 1977 | T | LONERAGAN |
| 1978 | TRENAE | LONETTI |
| 1979 | CHRISTIAN | LONG |
| 1980 | DONNA | LONG |
| 1981 | MATTHEW | LONG |
| 1982 | ROBERT | LONGER |
| 1983 | CYNTHIA | LONGORIA |
| 1984 | KATIE | LONGSHORE |
| 1985 | BRANDY | LOONEY |
| 1986 | JESSIKA | LOPEZ |
| 1987 | JOHN | LOPEZ |
| 1988 | MARISELA | LOPEZ |
| 1989 | SANDRA | LOPEZ |
| 1990 | MARISA | LOTT |
| 1991 | CHELSEA | LOUX |
| 1992 | JONATHAN | LOVELESS |
| 1993 | STEVEN | LOVELL |
| 1994 | ALICIA | LOY |
| 1995 | CERISSA | LOY |
| 1996 | CLAUDIA | LOZANO |
| 1997 | KIRILL | LOZINSKIY |
| 1998 | JEFFREY | LU |
| 1999 | DAVID | LUANGPRASEUTH |
| 2000 | GEORGE | LUBITZ |
| 2001 | HELEN | LUC |
| 2002 | DAVID | LUCAS |
| 2003 | JESSICA | LUCAS |
| 2004 | MATTHEW | LUCAS |
| 2005 | NINA | LUCAS |
| 2006 | SARAH | LUCAS |

| 2007 | STEPHANIE | LUCZYNSKI |
|------|-----------|-----------|
| 2008 | FRANK | LUETH |
| 2009 | GEORGIA | LUKE |
| 2010 | AMY | LUKOS |
| 2011 | JOSIAH | LUND |
| 2012 | WALMIR | LUZ |
| 2013 | ELIZABETH | LYBARGER |
| 2014 | JOANNE | LYNCH |
| 2015 | HEIDI | LYNN TURNER |
| 2016 | JACOB | LYONS |
| 2017 | VALENTYN | LYSENKO |
| 2018 | TOM | M HOANG |
| 2019 | TRISTEN | M WELCH |
| 2020 | ANDREW | MA |
| 2021 | TYLER | MABEY |
| 2022 | LUCA | MACDOUGALL |
| 2023 | ERIC | MACIAS |
| 2024 | VENNESA | MACIAS |
| 2025 | DARRYL | MACK |
| 2026 | CARRIE | MACPHERSON |
| 2027 | BENJAMIN | MADANY |
| 2028 | EKATERINA | MADISON |
| 2029 | ANDREW | MADRID |
| 2030 | KARRA | MADRIGAL |
| 2031 | MICHELLE | MADRIGAL |
| 2032 | MONA | MADY |
| 2033 | CANDACE | MAFFETTONE |
| 2034 | YVETTE | MAGALLANES LUEVANO |
| 2035 | CHRISTOS | MAGGANAS |
| 2036 | MASON | MAGLE |
| 2037 | BRIAN | MAGTOTO |
| 2038 | JACOB | MAHADY |
| 2039 | CHRIS | MAHLUM |
| 2040 | WELELA | MAKONNEN |
| 2041 | JACLYN | MALDONADO |
| 2042 | ENRIC | MALLORQUI-RUSCALLEDA |
| 2043 | VIOLETA | MALOLLARI |
| 2044 | HANNAH | MALONEY |
| 2045 | MATT | MALOUF |
| 2046 | JONATHAN | MALTZ |
| 2047 | SOFIA | MALVAR |
| 2048 | NAVA | MAMAN |
| 2049 | MATHEW | MAMMEN |
| 2050 | LISA | MANDEVILLE-MCGEOUGH |
| 2051 | CHRISTOPHER | MANGIERI |

| 2052 | ROBERT | MANGUS |
|------|--------|--------|
| 2053 | JEANNINE | MANNING |
| 2054 | SUZANNE | MANSELL |
| 2055 | BRIANNA | MANSOURI |
| 2056 | MATTHEW | MANZI |
| 2057 | JULIE | MARABLE |
| 2058 | ALDEN | MARCHAND |
| 2059 | LAUREN | MARCHETTO |
| 2060 | KYLE | MARCOLLA |
| 2061 | CHASE | MARCONI |
| 2062 | PAUL | MARCOS |
| 2063 | AURORA | MARCOUX |
| 2064 | SAMUEL | MARELICH |
| 2065 | SANDRA | MARENTES |
| 2066 | MARCO | MARES |
| 2067 | JACK | MARGAROS |
| 2068 | MARIA EDUARDA | MARINHEIRO PENTEADO |
| 2069 | SANDRA | MARINO |
| 2070 | BRIGDON | MARKWARD |
| 2071 | CRAIG | MARSH |
| 2072 | SIEARRA | MARSH |
| 2073 | RYAN | MARSHALL |
| 2074 | ALAYLA | MARTIN |
| 2075 | CAMPBELL | MARTIN |
| 2076 | DANIEL | MARTIN |
| 2077 | DANIEL | MARTIN |
| 2078 | DAVID | MARTIN |
| 2079 | JARED | MARTIN |
| 2080 | PAUL | MARTIN |
| 2081 | SEAN | MARTIN |
| 2082 | SOPHIA | MARTIN |
| 2083 | ANNALINA | MARTINEZ |
| 2084 | JEFFREY | MARTINEZ |
| 2085 | STEVEN | MARTINEZ |
| 2086 | JENIRAE | MARTINEZ-WELCH |
| 2087 | MATTHEW | MARTIN-HALL |
| 2088 | DAVID | MARTZ |
| 2089 | VIC | MASILANG |
| 2090 | LONETTA | MASON |
| 2091 | ELIZABETH | MASONER |
| 2092 | JOYCE | MASSAD |
| 2093 | EMILIE | MATEU |
| 2094 | ABIGAIL | MATHEOS |
| 2095 | ROBERT | MATHEWS |
| 2096 | DENYSHA | MATHIAS-HAREWOOD |

| 2097 | PORTIA | MATHIS |
|------|--------|--------|
| 2098 | MICHAEL | MATRONE |
| 2099 | JOSHUA | MATTHEWS |
| 2100 | ANDREW | MATTIS |
| 2101 | HILARY | MAURO |
| 2102 | MADISON | MAUS |
| 2103 | IVY | MAXWELL |
| 2104 | NIKKI | MAXWELL |
| 2105 | NEIL | MAYAGOITIA |
| 2106 | RYAN | MAYES |
| 2107 | BENJAMIN | MAYEUX |
| 2108 | BETHANY | MAYO |
| 2109 | COURTNEY | MAYS |
| 2110 | SCOTT | MAZZA |
| 2111 | BRADLEY | MCALESTER |
| 2112 | SABRINA | MCANINCH |
| 2113 | CURTIS | MCCABE |
| 2114 | KATHLEEN | MCCALLUM |
| 2115 | ERIC | MCCARRON |
| 2116 | RYAN | MCCART |
| 2117 | JIMMIE | MCCARTER |
| 2118 | DAVID | MCCAW |
| 2119 | NINA | MCCLAIN |
| 2120 | CAMERON | MCCLELLAN |
| 2121 | SARAH | MCCOLLUM |
| 2122 | NOAH | MCCORD |
| 2123 | ROBERT BO | MCCORMACK |
| 2124 | JENIKA | MCCRAYER |
| 2125 | JAMES | MCDADE |
| 2126 | DEIRDRE | MCDERMOTT |
| 2127 | SARAH | MCDERMOTT |
| 2128 | CONOR | MCDERMOTT-MOSTOWY |
| 2129 | GRIANANN | MCDONAGH |
| 2130 | CATHERINE | MCDONALD |
| 2131 | DEBRA | MCDONALD |
| 2132 | JAMES | MCDONALD |
| 2133 | KATHLEEN | MCDONALD |
| 2134 | MERIDITH | MCDONALD |
| 2135 | CIERRA | MCFARLAND |
| 2136 | AMANDA | MCGERIGLE |
| 2137 | CHRISTOPHER | MCGHEE |
| 2138 | STEPHEN | MCGILLIVRAY |
| 2139 | STACIE | MCGILVRA |
| 2140 | LACEY | MCGREGOR |
| 2141 | LINDSAY | MCGUIRE |

| | | |
|------|------------|--------------------|
| 2142 | MELISSA | MCGUIRE |
| 2143 | MISHA | MCGUIRE |
| 2144 | THOMAS | MCGUIRE |
| 2145 | LAURA | MCHARDY |
| 2146 | DAVID | MCKAHAN |
| 2147 | JEFFREY | MCKATIMS |
| 2148 | SEAN | MCKEAN |
| 2149 | CECILIA | MCKENZIE |
| 2150 | JILLIAN | MCKIE |
| 2151 | STEPHEN | MCKIM |
| 2152 | CAROLYN | MCKINNEY |
| 2153 | TANYA | MCKINNEY |
| 2154 | CHRISTOPHER | MCKINTY |
| 2155 | PATRICIA | MCKNIGHT |
| 2156 | JOEY | MCLACHLAN |
| 2157 | ELIOTT | MCLAUGHLIN |
| 2158 | LORRAINE | MCLEAN |
| 2159 | CYRELL | MCLEMORE |
| 2160 | ALEXANDRA | MCLERAN |
| 2161 | REBECCA | MCLESTER |
| 2162 | SANDRA | MCLINDEN |
| 2163 | AIMILIA | MCMAHON |
| 2164 | LUC | MCMAHON |
| 2165 | RACHEL | MCMILLAN |
| 2166 | JACOB | MCMORRIS |
| 2167 | KIRSTEN | MCMURRAY |
| 2168 | GRAHAM | MCNABB |
| 2169 | JASON | MCNALLY |
| 2170 | BYRON | MCNEIL |
| 2171 | JEN | MCPHERSON |
| 2172 | MAXIMUS | MCQUARRIE |
| 2173 | KELLY | MDEEGAN |
| 2174 | ELISA | MEADOWS |
| 2175 | CASSY | MEDIGOVICH |
| 2176 | DENNIS | MEDINA VERA |
| 2177 | DANIEL | MEEHAN |
| 2178 | TANESHA | MEEKS |
| 2179 | POONAM | MEHTA |
| 2180 | JAMES | MEINERS |
| 2181 | REBECCA | MELAMED |
| 2182 | MICHAEL | MELANSON |
| 2183 | ANDREW | MELE |
| 2184 | EMMA | MELENDEZ SCHERER |
| 2185 | ROBERTA | MELONI |
| 2186 | IFFAT | MEMON |

| 2187 | DANYA | MENARD |
|------|-------|--------|
| 2188 | JENNIFER | MENDEZ |
| 2189 | ELIZABETH | MENDOZA |
| 2190 | KELLY | MENDOZA |
| 2191 | EMILY | MERAIA |
| 2192 | DWAYNE | MERCADO |
| 2193 | JOANNA | MERCADO |
| 2194 | VICTOR | MERCADO |
| 2195 | ZAIN | MERCHANT |
| 2196 | ROBERT | MEREDITH II |
| 2197 | JESSE | MERRIAM |
| 2198 | JESSICA | MERRICK |
| 2199 | VERONICA | MERRICK |
| 2200 | JAMES | MERRILL |
| 2201 | DUSTIN | MESSIER |
| 2202 | BILLY | METALLINOS |
| 2203 | SAMUEL | METCALF |
| 2204 | GRANT | METERSKY |
| 2205 | JADE | MEYER |
| 2206 | KRISTINA | MEYERING |
| 2207 | CHRISTOPHER | MEYERS |
| 2208 | GAVEN | MEYERS |
| 2209 | BERTHA | MEZA |
| 2210 | MICHAEL MAYSEY | MICHAEL MAYSEY |
| 2211 | GABRIELLA | MICHAELS |
| 2212 | ROB | MICHELUCCI |
| 2213 | YU | MIEN |
| 2214 | DAMON | MIGUES |
| 2215 | STEPHANIE | MIKKELSON |
| 2216 | TEO | MIKLETHUN |
| 2217 | STEVEN | MILANA |
| 2218 | MCLEAN | MILAVICKAS |
| 2219 | DANIEL | MILBRAND |
| 2220 | ADAM | MILLARD |
| 2221 | JUSTIN | MILLARD |
| 2222 | ADDISON | MILLER |
| 2223 | BENJAMIN | MILLER |
| 2224 | BRIAN | MILLER |
| 2225 | CHRISTOPHER | MILLER |
| 2226 | CHRISTOPHER | MILLER |
| 2227 | CYNTHIA | MILLER |
| 2228 | JESSIE | MILLER |
| 2229 | KATHRYN | MILLER |
| 2230 | KRISTINA | MILLER |
| 2231 | MORGAN | MILLER |

| 2232 | NOAH | MILLER |
|------|------|--------|
| 2233 | PAUL | MILLER |
| 2234 | REBECKA | MILLER |
| 2235 | SABRINA | MILLER |
| 2236 | SAMANTHA | MILLER |
| 2237 | WILLIAM | MILLER |
| 2238 | CINDY | MILLS |
| 2239 | SHOLE | MILOS |
| 2240 | NOBUKO | MINAGA |
| 2241 | JULIAN | MINTZ |
| 2242 | JULIAN | MINUZZO |
| 2243 | SERENA | MIOSSI |
| 2244 | RAFAEL | MIRANDA |
| 2245 | AUTREEN | MIRHOSSEINI |
| 2246 | KATE | MIROW |
| 2247 | RYAN | MIROW |
| 2248 | FATIMA | MIRZA |
| 2249 | AJMAL | MIRZAI |
| 2250 | BRADY | MISNER |
| 2251 | MATTHEW | MISPAGEL |
| 2252 | CYRUS | MISTRY |
| 2253 | JASON | MITCHELL |
| 2254 | JOHN | MITCHELL |
| 2255 | THOMAS | MITCHELL |
| 2256 | ANGELA | MOCIN |
| 2257 | THOMAS | MOCK |
| 2258 | ANGELA | MOLIN |
| 2259 | ESTEVAN | MOLINA |
| 2260 | JULIE | MOLINA |
| 2261 | DEIDRE | MOLINE |
| 2262 | MIRANDA | MONDESIR |
| 2263 | TIFFANY | MONKS |
| 2264 | TAMMY | MONNIN |
| 2265 | CAMERON | MONROE |
| 2266 | CHRISTOPHER | MONROE |
| 2267 | JACKIE | MONROY |
| 2268 | SELAH | MONSEF |
| 2269 | ISIDRO | MONTALVO |
| 2270 | RENATO | MONTECLARO |
| 2271 | REBEKAH | MONTEITH |
| 2272 | SILVIA | MONTEZ |
| 2273 | KEVIN | MONTGOMERY |
| 2274 | STEPHEN | MOONEY |
| 2275 | QUINLAN | MOON-REED |
| 2276 | DANIEL | MOORE |

| 2277 | DENISE | MOORE |
|------|--------|-------|
| 2278 | JEFF | MOORE |
| 2279 | LATISHA | MOORE |
| 2280 | TERRY | MOORE |
| 2281 | THOMAS | MOORE |
| 2282 | CARLOS | MORALES |
| 2283 | JOSE | MORALES |
| 2284 | MOLLY | MORAN |
| 2285 | ALEXANDER | MORANO |
| 2286 | ROBERT | MORENO |
| 2287 | JAKE | MORGAN |
| 2288 | MICHAEL | MORGAN |
| 2289 | KYLE DOUGLAS | MORING |
| 2290 | ANDREW | MORRIS |
| 2291 | LEIGHTON | MORRISON |
| 2292 | WILLIAM | MORRISON |
| 2293 | BILL | MORRISSEY |
| 2294 | ANDREA | MORSE |
| 2295 | SALVATORE | MORTILLARO |
| 2296 | REI | MOSHEYEVE |
| 2297 | MICHAEL | MOTA |
| 2298 | SEAN | MOUNDAY |
| 2299 | MATTHEW | MOWER |
| 2300 | CHRISTOPHER | MUCCIACCIO |
| 2301 | ANDRE | MUELLER |
| 2302 | NEELANJANA | MUKHERJEE |
| 2303 | ELIZABETH | MUKORO |
| 2304 | GENESIS | MUKORO |
| 2305 | HANNAH | MUKORO |
| 2306 | LATIFFANY | MUKORO |
| 2307 | MATTHEW | MUKORO |
| 2308 | SARAH | MUKORO |
| 2309 | SHERRI | MULLEN |
| 2310 | JENNIFER | MUMBY |
| 2311 | ADAM | MUMFORD |
| 2312 | SARAH | MUNGER |
| 2313 | SARAH | MUNNERLYN |
| 2314 | MIGUEL | MUNOZ |
| 2315 | AVERY | MURPHY |
| 2316 | DANAYA | MURPHY |
| 2317 | DR. TERENCE | MURPHY |
| 2318 | GLENCORA | MURPHY |
| 2319 | JOSH | MURPHY |
| 2320 | PATRICK | MURPHY |
| 2321 | RHIANNON | MURPHY |

| 2322 | YOLANDA | MURPHY |
|------|---------|--------|
| 2323 | YOLANDA | MURRAY |
| 2324 | NATALIE | MURRELL |
| 2325 | ASHLEY | MURRY |
| 2326 | ANDREW | MURTO |
| 2327 | JOHN | MUSCI |
| 2328 | JOHN | MUSCI |
| 2329 | MATTHEW | MUSCI |
| 2330 | ROBERT | MUSCI |
| 2331 | SAMANTHA | MUSCI |
| 2332 | JAIME | MUSIGNAC |
| 2333 | NILES | MUZYK |
| 2334 | CHRISTOPHER | MYERS |
| 2335 | HEIDI | MYERS |
| 2336 | JEANETTE | MYERS |
| 2337 | D. REED | MYERS III |
| 2338 | OMAR | NABULSI |
| 2339 | USMAN | NAFEES |
| 2340 | CHRISTINE | NANGLE |
| 2341 | RICHARD | NANSEN |
| 2342 | JAMES | NAPLES |
| 2343 | CHRISTINA | NAPPI |
| 2344 | VISWANATH | NARASIMHAN |
| 2345 | SEHRASH | NASEER |
| 2346 | ASHLEY | NASH |
| 2347 | JUSTIN | NASH |
| 2348 | NICOLA | NASSER |
| 2349 | CHARLES | NATALIE |
| 2350 | MERRISA | NATALINO |
| 2351 | TAWNEE | NAVARRETTE |
| 2352 | SCOTT | NAYLOR |
| 2353 | RITA | NAZARYAN |
| 2354 | SAMSON | NAZARYAN |
| 2355 | DEREK | NEAL |
| 2356 | JENNIFER | NEAL |
| 2357 | SHERRIE | NEAL |
| 2358 | WILLIAM | NEARY |
| 2359 | SARI | NEAV |
| 2360 | MICHAEL | NEE |
| 2361 | LINDA | NEGRETE |
| 2362 | NICHOLAS | NEGRETE |
| 2363 | OLIVIA JANAY | NEHER |
| 2364 | TIFFANY | NEIL |
| 2365 | ANNABELLA | NEILSEN |
| 2366 | HARMANI ALEXYS HUGGINS | NELSON |

| 2367 | JASMINE | NELSON |
| 2368 | SHELBY | NELSON |
| 2369 | HARRIS | NESS |
| 2370 | TOM | NESS |
| 2371 | ANASTASIA | NETRI |
| 2372 | STEVEN | NEUBAUER |
| 2373 | ARCHANA | NEUPANE |
| 2374 | LAUREN | NEVE |
| 2375 | GREG | NEWCOMB |
| 2376 | DYLAN | NEWMAN |
| 2377 | IAN | NEWMAN |
| 2378 | JEFF | NEWMAN |
| 2379 | TUCKER | NEWSOME |
| 2380 | SEAN | NG |
| 2381 | AN | NGUYEN |
| 2382 | JAMES | NGUYEN |
| 2383 | KATIE | NGUYEN |
| 2384 | TRUNG | NGUYEN |
| 2385 | RACHEL | NICHOLAS |
| 2386 | MARK | NICHOLS |
| 2387 | NICHOLE | NICHOLS |
| 2388 | SPENCER | NICHOLSON |
| 2389 | GWENDOLYN | NICHOLSON-SLEDGE |
| 2390 | ANNE | NICKELL |
| 2391 | DAVID | NICKELL |
| 2392 | EDNA | NICKERSON |
| 2393 | KEVIN | NICOTERA |
| 2394 | JAMIE | NIEDECKER |
| 2395 | DAVID | NIETRZEBA |
| 2396 | NELSON | NIEVES |
| 2397 | JUDI | NIGHTINGALE |
| 2398 | KAYLA | NILES |
| 2399 | TIFFANY | NINE-SQUIRE |
| 2400 | LISA | NISLY |
| 2401 | JENNIFER | NIX |
| 2402 | PETER | NMEREOLE |
| 2403 | STUART | NOLAND |
| 2404 | CHRISTOPHER | NORD |
| 2405 | BRANDY | NORMAN |
| 2406 | ITOLIA | NORMAN JR |
| 2407 | MCKENZI | NORRIS |
| 2408 | CRAIG | NORTON |
| 2409 | FRANK | NOVAK |
| 2410 | GREGORY | NOVAK |
| 2411 | JOHN | NOVY |

| 2412 | NICOLETTA | NOWINSKI |
| 2413 | KRISTIN | NOWZEK |
| 2414 | DAVID | NUETZMAN |
| 2415 | RUSSELL | NUNN |
| 2416 | FRANKLIN | NWACHUKWU |
| 2417 | ISIOMA | NWAEZEIGWE |
| 2418 | LUCA | NYGREN |
| 2419 | ELIZABETH | NYLAND |
| 2420 | LAURA | O DOWD |
| 2421 | DEANNA | OÂ€™BRIEN |
| 2422 | CHRISTOPHER | OBI |
| 2423 | KATHERINE | O'BRIEN |
| 2424 | KEVIN | O'BRIEN |
| 2425 | PETER | OCAMPO |
| 2426 | RICARDO | OCAMPO |
| 2427 | JUAN | OCHOA |
| 2428 | KAYLEE | O'CONNELL |
| 2429 | CLARA | ODEN |
| 2430 | TIMOTHY | ODOM |
| 2431 | BRIAN | ODONNELL |
| 2432 | JENNIFER | OFFUTT |
| 2433 | ERIC | OHLENDORF |
| 2434 | JENNIFER | OHLSEN |
| 2435 | TODD | OHLSEN |
| 2436 | SABINA | OHTA |
| 2437 | RORY | O'HUIGINN |
| 2438 | MICHAEL | OLEN |
| 2439 | STEPHANIE | OLGUIN |
| 2440 | ALYCE | OLIVER |
| 2441 | MATTHEW | OLSTAD |
| 2442 | JOSE | OLVERA |
| 2443 | MANAL | OMAR |
| 2444 | CHARLOTTE | ONDATJE |
| 2445 | DERICK | ONG |
| 2446 | JACQUELINE | OPORTO |
| 2447 | RAMSEY | ORD |
| 2448 | JESSICA | ORLANDO |
| 2449 | MICHAEL | ORLANDO |
| 2450 | SHARON | ORLIN |
| 2451 | GLORIA | ORMUZ |
| 2452 | ALEXANDER | OROZCO |
| 2453 | MICHAEL | ORR |
| 2454 | FREDERICK | ORR JR |
| 2455 | ANIKA | ORROCK |
| 2456 | JESSICA | ORTEGA |

| 2457 | SHEILIAN | ORTIZ |
|------|----------|-------|
| 2458 | HELMUT | ORTOLF |
| 2459 | STEPHAN | OSBORN |
| 2460 | ASTRID | OSBORNE |
| 2461 | TONYA | OSBURN |
| 2462 | PETER | OSTINI |
| 2463 | BRIDGETTE | OSTLER-BORING |
| 2464 | AUSTIN | OSTROM |
| 2465 | SASHA | OSTROZOVICH |
| 2466 | HENRY | OSWALD |
| 2467 | KARLA | OTOOLE |
| 2468 | MOCHINE | OUBENAL |
| 2469 | ROMAN | OULKO |
| 2470 | DAVID | OVERTON |
| 2471 | CHRISTOPHER | OWENS |
| 2472 | ZEYNEL | OZEL |
| 2473 | YAIR | PABLO |
| 2474 | JACKIE | PACHECO |
| 2475 | ODALIS | PACHECO |
| 2476 | GABRIELL | PACINO |
| 2477 | ALLEN | PACK |
| 2478 | TYLER | PADGETT |
| 2479 | JULIETTE | PADILLA |
| 2480 | KRYSTLE | PADILLA |
| 2481 | JORDAN | PAGE |
| 2482 | ZACH | PAGTER |
| 2483 | LYSANDRO | PAGULAYAN |
| 2484 | JAMES | PAIDAS |
| 2485 | AMANDA | PALMEIRA |
| 2486 | JULIE | PALMER |
| 2487 | LEAH | PALMER-LICHT |
| 2488 | JOSEPH | PALONE |
| 2489 | SICHENG | PAN |
| 2490 | DHAVAL | PANARA |
| 2491 | GEORGE | PAPANDREOU |
| 2492 | CHRISTOPHER | PAPERNIK |
| 2493 | LEONOR | PARDO |
| 2494 | EPHRAIM | PARK |
| 2495 | BONITA | PARKER |
| 2496 | CADE | PARKER |
| 2497 | DOUGLAS | PARKER |
| 2498 | KENNETH | PARKER |
| 2499 | MICHAEL | PARKER |
| 2500 | PERCY | PARKER |
| 2501 | SAMIKA | PARKER |

| | | |
|---|---|---|
| 2502 | SHERINE | PARKER |
| 2503 | AMANDA | PARLET |
| 2504 | JAMES | PARRY |
| 2505 | ELIZABETH | PARSLEY |
| 2506 | VINAY | PARTHASARATHY |
| 2507 | MARYANNA | PARTLOW |
| 2508 | DANA | PARTRIDGE |
| 2509 | AMIT | PATEL |
| 2510 | VIDHI | PATEL |
| 2511 | MICHAELA | PATRICK |
| 2512 | WALTER | PATRICK |
| 2513 | REBECCA | PATTERSON |
| 2514 | SUMMER | PATTERSON |
| 2515 | WILLIAM | PATTERSON |
| 2516 | KATIE | PATTON |
| 2517 | JOSEPH | PATZ |
| 2518 | JESSIE | PAULI |
| 2519 | TIFFANY | PAULSEN |
| 2520 | JAKE | PAULY |
| 2521 | DESTINY | PAYNE |
| 2522 | JAMES | PAYNE |
| 2523 | JULIE | PAYNE |
| 2524 | LAURYN | PAYNE |
| 2525 | LAWRENCE | PAYNE |
| 2526 | JONAH | PAZOL |
| 2527 | JOHN | PEACOCK |
| 2528 | JENNIFER | PEARMAN |
| 2529 | JESSE | PEARSON |
| 2530 | MICHAEL | PEARSON |
| 2531 | TRAVIS | PEARTREE |
| 2532 | RYAN | PECA |
| 2533 | TOMMY | PEDIGO |
| 2534 | RANDI | PEGELOW |
| 2535 | DARYLL | PEIRCE |
| 2536 | SCOTT | PEIRCE |
| 2537 | AVERY | PELLEGRINO |
| 2538 | BRIDGET | PELRINE |
| 2539 | BRYAN | PENAFLOR |
| 2540 | ASHLI | PENN |
| 2541 | KHRYSTIAN | PENRICE |
| 2542 | REGINA | PERALTA |
| 2543 | ZACHARY | PERDOMO |
| 2544 | ALEJANDRA | PEREZ |
| 2545 | BRENDA | PEREZ |
| 2546 | CHRISTIAN | PEREZ |

| 2547 | DANIKA MAUI | PEREZ |
|------|-------------|-------|
| 2548 | EMILIE | PEREZ |
| 2549 | MARIA | PEREZ |
| 2550 | ROCIO | PEREZ |
| 2551 | SAVANNAH | PEREZ |
| 2552 | CAROLETTIA | PERKINS |
| 2553 | JASMINE | PERKINS |
| 2554 | DANIEL | PERLIA |
| 2555 | KALANI | PERRY |
| 2556 | SHAYLA | PERRY |
| 2557 | JEREMY | PESNER |
| 2558 | XAVIER | PETE |
| 2559 | JOSHUA | PETERS |
| 2560 | JOSEPH | PETERSEN |
| 2561 | GREGORY | PETERSON |
| 2562 | PAT | PETERSON |
| 2563 | SARAH | PETERSON |
| 2564 | SHELÃ©NE | PETERSON |
| 2565 | PAUL | PETKOFF |
| 2566 | REBECCA | PETRILLI |
| 2567 | DONNA | PEYER |
| 2568 | ADAM | PFEIFLE |
| 2569 | DUSTIN | PHAM |
| 2570 | LEE | PHAN |
| 2571 | ROBERT | PHILBRICK |
| 2572 | CAMI | PHILGREEN |
| 2573 | MARTIN | PHILLIP |
| 2574 | ADRIANA | PHILLIPS |
| 2575 | CHRISTOPHER | PHILLIPS |
| 2576 | ELIZABETH | PHILLIPS |
| 2577 | JANET CAROL | PHILLIPS |
| 2578 | LILLIAN | PHILLIPS |
| 2579 | JARED | PIAGGIONE |
| 2580 | CHRIS | PIANTINO |
| 2581 | SARAH | PICKERING |
| 2582 | SCHUYLER | PICKREN |
| 2583 | ASHLEY | PIERCE |
| 2584 | CHRISTOPHER | PIERCE |
| 2585 | HERB | PIERCY |
| 2586 | TUCKER | PIERGALLINI |
| 2587 | IKEA | PIERRE |
| 2588 | ALEC | PILAVIAN |
| 2589 | DAISY | PINAROC |
| 2590 | ANDRES | PINEDA |
| 2591 | PAULA | PINGEL |

| 2592 | REBECCA | PINSON |
|------|---------|--------|
| 2593 | ERNESTO | PINTO |
| 2594 | KATRINA | PIOQUINTO |
| 2595 | NANA | PIPIM |
| 2596 | FREDERICK | PIPKIN |
| 2597 | JASON | PISCIOTTANO |
| 2598 | VINCENT | PISTONE |
| 2599 | AMANDA | PITT |
| 2600 | SUMMER | PITTMANN |
| 2601 | TORIAN | PIZZOLA |
| 2602 | KARLI | PLOOSTER |
| 2603 | GARRETT | PLUHAR-SCHAEFFER |
| 2604 | SARAH | POCZCIWINSKI |
| 2605 | JACQUELYN | POE |
| 2606 | KEITH | POISSANT |
| 2607 | CRYSTAL | POLITICK |
| 2608 | JOSH | POLLOCK |
| 2609 | CEANTANNI | POLM |
| 2610 | STEVEN | POND |
| 2611 | CHRISTINA | POOLE |
| 2612 | JAMMIE | POOLE |
| 2613 | BRITTANY | POPE |
| 2614 | ELI | POPE |
| 2615 | WINTERS | PORK |
| 2616 | GARY | PORTER |
| 2617 | LORI | PORTER |
| 2618 | LUCINDA | PORTER |
| 2619 | JANINE | PORTOLESE |
| 2620 | GREGORY | POSLEY |
| 2621 | JARED | POYNER |
| 2622 | BRANDON | PRATHER |
| 2623 | DAMIAN | PRATHER |
| 2624 | MICHAEL | PRATHER |
| 2625 | CHRISTINE | PRATO |
| 2626 | HAILEY | PREAS |
| 2627 | MICAH | PRELLWITZ |
| 2628 | SWETHA | PREM ANANTH |
| 2629 | AARON | PRICE |
| 2630 | CHRISTY | PRICE |
| 2631 | LUCAS | PRICE |
| 2632 | PASQUALE | PRICE |
| 2633 | STUART | PRICE |
| 2634 | CHRISTOPHER | PRIEST |
| 2635 | BARBARA | PRINCE |
| 2636 | WENDY | PRINE |

| 2637 | JOSEPH | PRITCHARD |
|------|--------|-----------|
| 2638 | KIMBERLY | PRIVETTE |
| 2639 | ADAM | PROBST |
| 2640 | ERIC | PROBST |
| 2641 | JOSH | PROPST |
| 2642 | JAYDA | PROUDLOVE |
| 2643 | CHRIS | PROVAN |
| 2644 | MAX | PROVENCHER |
| 2645 | STEVEN | PRUETT |
| 2646 | DONNA | PUCILOWSKI |
| 2647 | JESSICA | PULFORD |
| 2648 | MARC | PULIDO |
| 2649 | AKSHAR | PURI |
| 2650 | LAUREN | PURSER |
| 2651 | HANNAH | PUTMAN |
| 2652 | JEREMY | QUACH |
| 2653 | KEVIN | QUEALY |
| 2654 | TARA | QUILLEN |
| 2655 | BERT | QUINN |
| 2656 | JACOB | QUINN |
| 2657 | KELLY | QUINN |
| 2658 | SHINIQUA | QUINN |
| 2659 | MICHAEL | QUINTEROS |
| 2660 | DIANA | QUIROZ |
| 2661 | HEATHER | QUIST |
| 2662 | R | R |
| 2663 | RICHARD (DOE) | RACKLIN |
| 2664 | ASHLEY | RADOSAV |
| 2665 | MICHAEL | RAFTERY |
| 2666 | JORDAN | RAGER |
| 2667 | MELANIE | RAGER |
| 2668 | JARED | RAHMING |
| 2669 | STEVEN | RAHN |
| 2670 | STEPHEN | RAINS |
| 2671 | DUSTIN | RALEY |
| 2672 | YVETTE | RAM |
| 2673 | BREANNA | RAMEY |
| 2674 | TYLER | RAMEY |
| 2675 | ASHLEY | RAMIREZ |
| 2676 | JOSE | RAMIREZ |
| 2677 | JOSHUA | RAMIREZ |
| 2678 | SUSAN | RAMIREZ |
| 2679 | YAMILETTH | RAMIREZ |
| 2680 | YESIKA | RAMIREZ |
| 2681 | DEBORAH | RAMOS |

| 2682 | ELISA | RAMOS |
|------|-------|-------|
| 2683 | MICHELLE | RAMOS |
| 2684 | BRIANNA | RANCOUR |
| 2685 | RAY | RANGEL |
| 2686 | MAIA | RASHEED |
| 2687 | AMIT | RATHI |
| 2688 | TAYLOR | RAY |
| 2689 | RAYLENE | RAYAS |
| 2690 | ELLEN | RAYER |
| 2691 | RICHARD | RAYKOWSKI |
| 2692 | MARK | RAYRAY |
| 2693 | ALADINO | RAZO |
| 2694 | BENJAMIN | RECKELHOFF |
| 2695 | COURTNEY | REDDAN |
| 2696 | BRENDA | REED |
| 2697 | PAULITA | REED |
| 2698 | RANITA | REED |
| 2699 | RICHARD | REED |
| 2700 | SARAH | REED |
| 2701 | TRAVIS | REED |
| 2702 | KIMBERLY | REEVES |
| 2703 | LUISANA | REGIDOR |
| 2704 | ERIK | REICHERTZ |
| 2705 | COURTNEY | REID |
| 2706 | JAMES | REID |
| 2707 | TEMERY | REID |
| 2708 | JEN | REIGLE |
| 2709 | BENJAMIN | REINEKE |
| 2710 | LAURA | REINKE |
| 2711 | FREDERICK | REINOEHL |
| 2712 | JASPER | REINOEHL |
| 2713 | MAKIA | REINOEHL |
| 2714 | MICHELLE | REINOEHL |
| 2715 | MICHAEL | REIS |
| 2716 | AARON | REISS-YOUNG |
| 2717 | MARGO | RELFORD |
| 2718 | MICHAEL | RELFORD |
| 2719 | TAYLOR | REMME |
| 2720 | ERIC | RENAUD |
| 2721 | LUKE | RENAUD |
| 2722 | ROBERT | RESCOLA |
| 2723 | ADEN | RESTIVO |
| 2724 | TYRELL | RETTKE |
| 2725 | ALEKSANDR | REVZIN |
| 2726 | CHERAMI | REYES |

| 2727 | DAVID | REYES |
|------|-------|-------|
| 2728 | ERNEST SHAUN | REYES |
| 2729 | MAGAN | REYES |
| 2730 | JOSEPH | REYNA |
| 2731 | ROBERT | REYNOLDS |
| 2732 | ALMA | REYNOSO |
| 2733 | JON | RHOADS |
| 2734 | TIFFANY | RHODES |
| 2735 | JASON | RIBANDO |
| 2736 | ANDREW | RICE |
| 2737 | ELI | RICE |
| 2738 | RAVEN | RICE |
| 2739 | SHASTA | RICE |
| 2740 | BRETT | RICH |
| 2741 | MARK | RICHARDS |
| 2742 | MATT | RICHARDS |
| 2743 | KATHERINE | RICHARDSON |
| 2744 | YVONNE | RICHARDSON |
| 2745 | LYNNE | RICHMOND |
| 2746 | CHRIS | RICHTER |
| 2747 | DAN | RICKMON |
| 2748 | ANNE | RIDDERING |
| 2749 | JOE | RIDLER |
| 2750 | BRANDY | RIEFFER |
| 2751 | GARY | RIEFFER |
| 2752 | JAMIE | RILEY |
| 2753 | ADINA | RINGLER |
| 2754 | GARRETT | RINGLER |
| 2755 | KRISTIN | RIOLA |
| 2756 | MEGAN E | RIORDON |
| 2757 | ALEXIA | RIVAS |
| 2758 | ASHLEY | RIVAS |
| 2759 | SABRINA | RIVERA |
| 2760 | DARREN | RIZZA |
| 2761 | JOSEPH | RIZZO |
| 2762 | JEFFREY | ROACH |
| 2763 | CHAD | ROAT |
| 2764 | RILEY RAY | ROBBINS |
| 2765 | AMY | ROBERTS |
| 2766 | CARRIE | ROBERTS |
| 2767 | CHESTER | ROBERTS |
| 2768 | DONOVAN | ROBERTS |
| 2769 | JAEDA | ROBERTS |
| 2770 | JOSHUA | ROBERTS |
| 2771 | LAURA | ROBERTS |

| 2772 | LOREN | ROBERTS |
|------|-------|---------|
| 2773 | TREVOR | ROBERTSON |
| 2774 | ALISHA | ROBINSON |
| 2775 | CHATA | ROBINSON |
| 2776 | CORY | ROBINSON |
| 2777 | FREDERICK | ROBINSON |
| 2778 | JAIYLA | ROBINSON |
| 2779 | JARRIETT | ROBINSON |
| 2780 | MATTHEW | ROBINSON |
| 2781 | PARESSE | ROBINSON |
| 2782 | PHILLIP | ROBINSON |
| 2783 | SHLANDA | ROBINSON |
| 2784 | GAGE | ROCHELEAU |
| 2785 | SUZANNE | ROCKS |
| 2786 | DANA | RODGERS |
| 2787 | LAUREN TEGAN | RODKEY |
| 2788 | ALEJANDRO | RODRIGUEZ |
| 2789 | CRUZ | RODRIGUEZ |
| 2790 | EFRAIN | RODRIGUEZ |
| 2791 | JAIME | RODRIGUEZ |
| 2792 | JANNETT | RODRIGUEZ |
| 2793 | JASMINE | RODRIGUEZ |
| 2794 | JOSEPH | RODRIGUEZ |
| 2795 | KRYSTAL | RODRIGUEZ |
| 2796 | LORNA | RODRIGUEZ |
| 2797 | KIMBERLY | ROE |
| 2798 | JAMES | ROEBLING |
| 2799 | CALVIN | ROGERS |
| 2800 | DYLAN | ROGERS |
| 2801 | HEATHER | ROGERS |
| 2802 | SONYA | ROGERS |
| 2803 | ALEXANDER | ROGGE |
| 2804 | MICHELLE | ROGIS |
| 2805 | KATHRYN | ROHRER |
| 2806 | ARIEL | ROJAS |
| 2807 | GABRIEL | ROJAS |
| 2808 | MARIE | ROJAS |
| 2809 | SANDY | ROLLICE |
| 2810 | VINCENT | ROLLICE |
| 2811 | JABRIL | ROLLINS |
| 2812 | ALEX | ROMANENKO |
| 2813 | CHAIM | ROMANOFF |
| 2814 | EILEEN | ROMERO |
| 2815 | MICHAEL | ROMERO |
| 2816 | CRAIG | RONQUILLO |

| 2817 | SCOTT | ROOT |
|------|-------|------|
| 2818 | ELIEZER | ROQUE CISNEROS |
| 2819 | AIMEE | ROSA |
| 2820 | BRIYANA | ROSADO |
| 2821 | GIRALDO | ROSALES |
| 2822 | LESLIE | ROSALES |
| 2823 | DOLORES | ROSAS |
| 2824 | BRITTNEY | ROSEMAN |
| 2825 | ELIZABETH | ROSEN |
| 2826 | ROBERT | ROSENBERG |
| 2827 | NICHOLAS | ROSENFELD |
| 2828 | EMILY | ROSENFIELD |
| 2829 | KARL | ROSKAMP |
| 2830 | DUSTIN | ROSS |
| 2831 | SAGE | ROSSMAN |
| 2832 | AIDAN | ROTH |
| 2833 | EDO | ROTH |
| 2834 | DANIELLE | ROUNDTREE |
| 2835 | JESSICA | ROWALD |
| 2836 | NATHAN | RUBIN |
| 2837 | PETER | RUBINO |
| 2838 | HECTOR | RUBIO-GARCIA |
| 2839 | BENJAMIN | RUGGIER |
| 2840 | MICHELLE | RUIZ |
| 2841 | PHILLIP | RUIZ |
| 2842 | RICARDO | RUIZ DEL VIZO |
| 2843 | SIDNEY | RUIZ JR |
| 2844 | JAMES | RUNGO |
| 2845 | JEREMY | RUPP |
| 2846 | BRADAN | RUSSELL |
| 2847 | DENNI | RUSSELL |
| 2848 | GEORGE | RUSSELL |
| 2849 | KELLYE | RUSSELL |
| 2850 | MICHAEL | RUSSELL |
| 2851 | VIRGINIA | RUSSELL |
| 2852 | CHRISTOPHER | RUSTIN |
| 2853 | MICHAEL | RUTA |
| 2854 | KORI | RUTH |
| 2855 | ANAS | RYADI |
| 2856 | CHAD | RYAN |
| 2857 | KAITLYN | RYAN |
| 2858 | NICOLE | RYAN |
| 2859 | APOLONIA | RYBICKI |
| 2860 | NOAH | SAEEDY |
| 2861 | BENJAMIN | SAETANG |

| 2862 | JIM | SAFFIE |
|------|-----|--------|
| 2863 | ABIGAIL | SAGHER |
| 2864 | SANJAY | SAITH |
| 2865 | SUMMER | SALAS |
| 2866 | CASSANDRA | SALAZAR |
| 2867 | RAYMOND | SALCIDO |
| 2868 | IRVIN | SALGADO |
| 2869 | GUTAYBA | SALIM |
| 2870 | SUVINA | SALLAN |
| 2871 | ROGER | SALLAS |
| 2872 | ELIZABETH | SALLEY |
| 2873 | JAI | SALVATORI |
| 2874 | JOHN | SAMANKA |
| 2875 | ERNIE | SAMUEL |
| 2876 | JASMINE | SAMUEL |
| 2877 | BRENDA | SANCHEZ |
| 2878 | JACKIE | SANCHEZ |
| 2879 | JESUS | SANCHEZ |
| 2880 | SABRINA | SANCHEZ |
| 2881 | JANET | SANDBERG |
| 2882 | MICHAEL | SANDEFUR |
| 2883 | BRANDY | SANDERS |
| 2884 | LACIE | SANDERS |
| 2885 | MECHELLE | SANDERS |
| 2886 | MELISSA | SANDGREN |
| 2887 | DIANA | SANDOZ |
| 2888 | STEPHEN | SANDS |
| 2889 | SAHIL | SANGER |
| 2890 | DAVID | SANSON |
| 2891 | JOEL | SANTANA |
| 2892 | LUIS | SANTANA |
| 2893 | SAMANTHA | SANTANA |
| 2894 | VINCENTE | SANTIAGO |
| 2895 | BRAYAN LOPEZ | SANTOS |
| 2896 | PAUL | SANTOWSKI |
| 2897 | STEVEN | SANTOYO |
| 2898 | KAITLYN | SAPERSTEIN |
| 2899 | JIMMIE | SAPP |
| 2900 | SARAH | SAPP |
| 2901 | NICHOLAS | SAPPINGTON |
| 2902 | DANIEL | SARDINAS |
| 2903 | NIKOLOS | SARDOS |
| 2904 | STACIE | SARGENT |
| 2905 | KASRA | SARHADI |
| 2906 | JOSEPH | SASSON |

| 2907 | ALEXANDER | SATCHIE |
| 2908 | DOUGLAS | SATO |
| 2909 | STEVE | SATORIUS |
| 2910 | ADAM | SAUER |
| 2911 | ERIK | SAULS |
| 2912 | MARY | SAULS |
| 2913 | BURAK | SAY |
| 2914 | ALEXANDRA | SCALISE |
| 2915 | DEREK | SCHAAF |
| 2916 | DANIEL | SCHACHT |
| 2917 | JAMES | SCHAFFNER |
| 2918 | JORDAN | SCHATZ |
| 2919 | SARAH | SCHAUL |
| 2920 | RYAN | SCHAVRIEN |
| 2921 | SARABETH | SCHEDEEN |
| 2922 | THOMAS | SCHEIB |
| 2923 | BLAKE | SCHERR |
| 2924 | DOMINIC | SCHILT |
| 2925 | STEVEN | SCHINKAL |
| 2926 | RANDALL | SCHLAGER |
| 2927 | ANGELA | SCHMIDT |
| 2928 | ELISABETH | SCHMIDT |
| 2929 | JAMES | SCHMIDT |
| 2930 | MAXINE | SCHMIDT |
| 2931 | CARRIE | SCHNARRE |
| 2932 | CHAIM | SCHNEIDER |
| 2933 | MARGARET | SCHOLLE |
| 2934 | DONNA | SCHON |
| 2935 | ADAM | SCHOONMAKER |
| 2936 | ERIC | SCHRAMM |
| 2937 | JOSHUA | SCHRAMM |
| 2938 | ADAM | SCHROEDER |
| 2939 | PAUL | SCHROER |
| 2940 | ERICA | SCHUELKE |
| 2941 | BRENDAN | SCHULTZ |
| 2942 | SUZY | SCHULTZ |
| 2943 | JUSTIN | SCHWARTZ |
| 2944 | NATE | SCHWARTZ |
| 2945 | KAREN | SCHWEINFURTH |
| 2946 | GINA | SCIOLI-BRETT |
| 2947 | BRITTANY | SCOTT |
| 2948 | DEBBIE | SCOTT |
| 2949 | JOHN | SCOTT |
| 2950 | JUSTIN | SCOTT |
| 2951 | ROBERT | SCOTT |

| 2952 | PATRICK | SEAR |
|------|---------|------|
| 2953 | EDWARD | SEELY |
| 2954 | WILLIAM | SEESE |
| 2955 | AVERY | SEGAL |
| 2956 | CRAIG | SEGO |
| 2957 | ANTHONY | SEGURA |
| 2958 | GEORGE | SEIBOLD |
| 2959 | SHIRLEY | SEIGNEUR |
| 2960 | GAGE | SEISINGER |
| 2961 | SHANE | SELIG |
| 2962 | MELISSA | SELVIDGE |
| 2963 | ROBERT | SELWAY |
| 2964 | LAUREN | SEMPLE |
| 2965 | FELICIA | SENDEJAS |
| 2966 | ROBERT | SERENGULIAN |
| 2967 | ZOVIK | SERENGULIAN |
| 2968 | RICKY | SERTAN |
| 2969 | JEREMY | SEVERE |
| 2970 | MOHIT | SHAH |
| 2971 | USMAN | SHAIKH |
| 2972 | APRIL | SHAKOOR |
| 2973 | CHRISTOPHER | SHANNON |
| 2974 | TSHEBA | SHAREEF |
| 2975 | SCOTT | SHARP |
| 2976 | LANETTE | SHARROCK |
| 2977 | DYLAN | SHAULIS |
| 2978 | SAGE | SHAVERS |
| 2979 | NICOLE | SHAW |
| 2980 | CHRISTOPHER | SHEA |
| 2981 | TERA | SHEAFFER |
| 2982 | MAZEN | SHEHABI |
| 2983 | JAMES | SHELDON |
| 2984 | CIARA | SHELLEY |
| 2985 | MARY | SHERMAN |
| 2986 | TREVION | SHERMAN |
| 2987 | FARHEEN | SHETHWALA |
| 2988 | SHOUDE | SHI |
| 2989 | TYLER | SHIELDS |
| 2990 | MASON | SHIFFLETT |
| 2991 | JUN | SHIN |
| 2992 | SERENA | SHIPES |
| 2993 | JANNET TORRES GUARDIAN FOR AULIAS | SHIRLEY |
| 2994 | JOSEPH | SHIVELY |
| 2995 | SHERRI | SHOCKLEY |
| 2996 | CHETAN | SHRINGARPURE |

| 2997 | ANDREW | SHULTZ |
| 2998 | UMAIMAH | SIDDIQUI |
| 2999 | JOSEPH | SIDES |
| 3000 | JACOB | SIEGEL |
| 3001 | WILLIAM | SIFFER |
| 3002 | KRISTINA | SIGLER |
| 3003 | JACQUELINE | SIGRAND |
| 3004 | MARLON H | SIGUENZA |
| 3005 | DAVID | SIGURANI |
| 3006 | JONATHAN | SILBERMAN |
| 3007 | JONATHAN | SILVA |
| 3008 | JULIA | SILVA |
| 3009 | RYAN | SILVER |
| 3010 | TODD | SILVERSTEIN |
| 3011 | KELLY | SIMMONDS |
| 3012 | JAMES | SIMMONS |
| 3013 | MICHELLE | SIMMONS |
| 3014 | ALEXANDRA | SIMON |
| 3015 | KERA | SIMONS |
| 3016 | TRACY | SIMPKINS |
| 3017 | LISA | SIMPSON |
| 3018 | RAYMOND | SIMPSON |
| 3019 | RAMANDEEP | SINGH |
| 3020 | ANDREW | SINK |
| 3021 | GRIFFIN | SIPOS |
| 3022 | KENNETH | SIRKO |
| 3023 | ZACHARY | SIRLIN |
| 3024 | KEVIN | SISK |
| 3025 | KENNEH | SISNEROS |
| 3026 | JESSICA | SISSON |
| 3027 | GENEVA | SKEEN |
| 3028 | HILARY | SKIRBOLL |
| 3029 | FRANK | SKLAR |
| 3030 | ANFINN | SKULEVOLD |
| 3031 | CATHERINE | SLACK |
| 3032 | ELIZABETH | SLAGLE |
| 3033 | FRANK | SLATER |
| 3034 | VALERIA | SLATTERY |
| 3035 | KEVIN | SLAUGHTER |
| 3036 | ROBERT | SLAUGHTER |
| 3037 | EVAN | SLOAN |
| 3038 | FUNG | SLOAN |
| 3039 | KEVIN | SMIDT |
| 3040 | MARLON | SMIKLE |
| 3041 | ANTHONY | SMITH |

| 3042 | BRADY | SMITH |
|------|-------|-------|
| 3043 | BRITTANY | SMITH |
| 3044 | CINNAMON | SMITH |
| 3045 | COLLIN | SMITH |
| 3046 | DANIEL | SMITH |
| 3047 | ELIZABETH | SMITH |
| 3048 | FARRELL | SMITH |
| 3049 | JARED | SMITH |
| 3050 | JEANINE | SMITH |
| 3051 | JENNIFER | SMITH |
| 3052 | JONATHAN | SMITH |
| 3053 | JOY | SMITH |
| 3054 | KERRY | SMITH |
| 3055 | KEVIN | SMITH |
| 3056 | KIMBERLY | SMITH |
| 3057 | KRYSTAL | SMITH |
| 3058 | MATTHEW | SMITH |
| 3059 | PAUL | SMITH |
| 3060 | RACHEL | SMITH |
| 3061 | SHANNA | SMITH |
| 3062 | WILLIAM | SMITH |
| 3063 | ZACHARIAH | SMITH |
| 3064 | SARAH | SMYTH |
| 3065 | JACOB | SNIDER |
| 3066 | RODNEY | SNITKER |
| 3067 | RYAN | SNODGRASS |
| 3068 | KYLE | SNOW |
| 3069 | CHRISTOPHER | SNYDER |
| 3070 | TYLER | SNYDER |
| 3071 | CARNEY | SODERBERG |
| 3072 | HEIN | SOE |
| 3073 | SANDRA | SOELTER |
| 3074 | RITA | SOFOIAN |
| 3075 | SARAH | SOKOLOVIC |
| 3076 | YURIRIA | SOLIS |
| 3077 | ALEX | SOLOMON |
| 3078 | MADISON | SOLOMON |
| 3079 | ANDREW | SONG |
| 3080 | HIMANI | SONI |
| 3081 | JUSTAS | SOPER |
| 3082 | ALEXANDER | SORENSEN |
| 3083 | JASON PATRICK | SORIANO |
| 3084 | ALEXA | SOROCK |
| 3085 | CHRISTOPHER | SORROW |
| 3086 | RUDOLPH | SOTELO |

| 3087 | ROXANE | SOTOMAYOR |
|------|--------|-----------|
| 3088 | SARA | SOULIGNE |
| 3089 | ANGELA | SOUSA |
| 3090 | CARLOS | SOUSA |
| 3091 | DYLAN | SOUTHER |
| 3092 | MATTHEW | SPACCAMONTI |
| 3093 | SERGI | SPARKS |
| 3094 | CATHERINE | SPEAGLE |
| 3095 | JOHN | SPEIDEL |
| 3096 | AIMEE | SPIEGEL |
| 3097 | EMILY | SPIEGEL |
| 3098 | TED | SPIEWAK |
| 3099 | DUSTIN | SPILLMAN |
| 3100 | ARI | SPITZER |
| 3101 | KEVIN | SPOONER |
| 3102 | ASHLEY | SPRADLIN |
| 3103 | DANIELLE | SPRING |
| 3104 | OLIVER | STABBE |
| 3105 | TIMOTHY | STACY |
| 3106 | SARA | STANDARD |
| 3107 | TARA | STANDRIDGE |
| 3108 | TAWANNA | STANLEY |
| 3109 | TIM | STANLEY |
| 3110 | BOBBY | STAPLES |
| 3111 | ISAIAH | STAPLES |
| 3112 | ADAM | STARK |
| 3113 | KELLY | STARK |
| 3114 | MATT | STARKS |
| 3115 | REGINA | STARRETT |
| 3116 | JENNIFER | STATON |
| 3117 | RICKY | STEADMAN |
| 3118 | JASON | STEINBRECHER |
| 3119 | MADISON | STEINER |
| 3120 | JESSEMY | STELLWAGON |
| 3121 | MARGARET | STEM |
| 3122 | BRIAN | STEMM |
| 3123 | SARA | STEPHAN |
| 3124 | ERYNLAURYN | STERANKO |
| 3125 | AMANDA | STERN |
| 3126 | CHARLES | STEVENS |
| 3127 | CHRISTOPHER | STEVENS |
| 3128 | ERICA | STEVENSON |
| 3129 | JASON | STEVINSON |
| 3130 | ASHLEY | STEWART |
| 3131 | BRIAN | STEWART |

| 3132 | SANDRESS | STEWART-MCVAY |
|------|----------|---------------|
| 3133 | JONATHAN | STIDHAM |
| 3134 | CARLY | STILLMAN |
| 3135 | WALTER | STOBB |
| 3136 | ALLISON | STOCCHETTI |
| 3137 | MARTIN | STOCKDALE |
| 3138 | KATHERINE | STOCKMEYER |
| 3139 | WILLIAM | STOCKWELL |
| 3140 | ZACHARY | STOLLER |
| 3141 | ADAMS | STONE |
| 3142 | HENDRIX | STOREY |
| 3143 | JOE | STORNELLO |
| 3144 | JO | STORY |
| 3145 | BRADLEY | STOTTLER |
| 3146 | CHRISTOPHER | STOUT |
| 3147 | SHAWN | STOUT |
| 3148 | VICKIE | STOWERS |
| 3149 | FRANCESCO | STRANIERI |
| 3150 | DIANNE | STRAUSS |
| 3151 | GEOFFREY | STRAYER |
| 3152 | TY | STRICKER |
| 3153 | GILBERT | STRODE |
| 3154 | JACOB | STRONG |
| 3155 | JOYCELYN | STROUPE |
| 3156 | KELLY | STUKBAUER |
| 3157 | JOSEPH | STYONS |
| 3158 | FAREINE | SUAREZ |
| 3159 | JONATHAN | SUEN |
| 3160 | LATISHA | SULEIMAN |
| 3161 | CARLY | SULLIVAN |
| 3162 | CATHERINE | SULLIVAN |
| 3163 | CHRISTINE | SULLIVAN |
| 3164 | JENNIFER | SULLIVAN |
| 3165 | REILY | SULLIVAN |
| 3166 | ARMAND | SULTANTONO |
| 3167 | STACIE | SUMLER |
| 3168 | EDDIE | SUMLIN |
| 3169 | DOREEN | SUMMERALL |
| 3170 | MICHAEL | SUMNER |
| 3171 | RUDOLPH | SUMPTER |
| 3172 | A HUNTER | SUNRISE |
| 3173 | MICHAEL | SUPER |
| 3174 | COREEN | SUTPHIN |
| 3175 | LAURA | SVOBODA |
| 3176 | BRADLEY | SWAIN |

| 3177 | RAHUL | SWAMINATHAN |
|------|-------|-------------|
| 3178 | AIZIK | SWAMP |
| 3179 | AUTUMN | SWANSON |
| 3180 | JOEL | SWARTZELL |
| 3181 | CHRISTOPHER | SWEENEY |
| 3182 | EISA | SWEIS |
| 3183 | JAMES | SWENSON |
| 3184 | JOHN | SWIMMER |
| 3185 | JONATHAN | SWINEHART |
| 3186 | VINCENT | SWISHER |
| 3187 | SEBASTIAN | SZACHTA |
| 3188 | TERESA | SZUES-VENABLE |
| 3189 | MATTHEW | TABOR |
| 3190 | JONATHAN | TAHALELE |
| 3191 | KAREN | TAHLER |
| 3192 | MIYAKO | TAKASHIMA |
| 3193 | DAVID | TAKEDA |
| 3194 | JOSH | TALLANT |
| 3195 | ADAM | TALLEY |
| 3196 | GORDON | TAM |
| 3197 | LEEANNE | TAM |
| 3198 | NATHAN | TAM |
| 3199 | MOUNIR | TAMMAR |
| 3200 | FANNY | TAN |
| 3201 | FLORENCE | TAN |
| 3202 | NEETIKA | TANDON |
| 3203 | VLADISLAV | TANICHEV |
| 3204 | MICHAEL THOMAS | TAPP |
| 3205 | OWEN | TARDY |
| 3206 | ISAIAH | TARWATER |
| 3207 | BRANDON | TATE |
| 3208 | CHARMAINE | TATE |
| 3209 | HAROLD | TATE |
| 3210 | LITASHA | TATE |
| 3211 | PHILIP | TATLER |
| 3212 | CORY | TAVES |
| 3213 | ABIGAIL | TAVOLINO |
| 3214 | GERALD | TAVOLINO |
| 3215 | TALYA | TAVOR |
| 3216 | SAMI | TAWEEL |
| 3217 | JACK | TAWIL |
| 3218 | XAVIER | TAYAG |
| 3219 | DOUGLAS | TAYLOR |
| 3220 | JAMES | TAYLOR |
| 3221 | MICHAEL | TAYLOR |

| 3222 | REYNARD | TAYLOR |
|------|---------|--------|
| 3223 | TIFFANIE | TAYLOR |
| 3224 | TONI | TAYLOR |
| 3225 | GORDON | TAYLOR JR |
| 3226 | LIOUBOV | TCHERNYCH |
| 3227 | ASHLEY | TEASLEY |
| 3228 | CHRISTI | TEDDER |
| 3229 | DOMINICK | TEDESCO |
| 3230 | DAVID | TEHRANI |
| 3231 | JACOB | TEICHROEW |
| 3232 | BREANNA | TEPPE |
| 3233 | JENNIFER | TERRANOVA BEASLEY |
| 3234 | ARTURO | TERRAZAS |
| 3235 | DESIREE | TERRAZAS |
| 3236 | NATHAN | TERRELL |
| 3237 | ROBERT | TERRY |
| 3238 | KEVIN | TESAR |
| 3239 | JOSEPH | TETI |
| 3240 | THOMAS | TEVERBAUGH |
| 3241 | GARY | TEWS |
| 3242 | MARIAH | THEIS |
| 3243 | SAMANTHA | THIRY |
| 3244 | JENNIFER | THOMA |
| 3245 | HOLLY | THOMAS |
| 3246 | JANSON | THOMAS |
| 3247 | JENAVIEVE | THOMAS |
| 3248 | JEROME | THOMAS |
| 3249 | JONATHAN | THOMAS |
| 3250 | MICHAEL | THOMAS |
| 3251 | ROGER | THOMAS |
| 3252 | ROIALE | THOMAS |
| 3253 | RORY | THOMAS |
| 3254 | TRASHANA | THOMAS |
| 3255 | DANIEL | THOMASON |
| 3256 | SOPHIA | THOMPKINS |
| 3257 | ASHER | THOMPSON |
| 3258 | DAVID | THOMPSON |
| 3259 | JAMESHA | THOMPSON |
| 3260 | KARA | THOMPSON |
| 3261 | OLIVIA | THOMPSON |
| 3262 | RACHEL | THOMPSON |
| 3263 | TRACEY EDITH | THOMPSON |
| 3264 | TYLER | THOMPSON |
| 3265 | CATHERINE | THOMS |
| 3266 | LOVENA | THORE |

| 3267 | MARK | THORNTON |
|---|---|---|
| 3268 | SHARYN | THORNTON |
| 3269 | DANIELLE | THORPE |
| 3270 | DAVID | THREADGILL |
| 3271 | ESTHER | THREADGILL |
| 3272 | CASSANDRA | THRIFT |
| 3273 | BENJAMIN | TICE |
| 3274 | TENEIKA | TILLIS |
| 3275 | JANET | TILLMAN |
| 3276 | IZAIAH | TILTON |
| 3277 | JAMIE | TIMBRE |
| 3278 | DANIEL | TITCOMBE |
| 3279 | KARL | TOBEN |
| 3280 | COLE | TOBIN |
| 3281 | LAURA | TODD |
| 3282 | MATTHEW | TODD |
| 3283 | MATTHEW | TOLLESFSRUD |
| 3284 | JOSEPH | TOLONEN |
| 3285 | PAUL | TOMINNA |
| 3286 | SUSAN | TORLONE |
| 3287 | STEPHEN | TORRENCE |
| 3288 | DAVID C | TORRES |
| 3289 | JOSEPH | TORRES |
| 3290 | MARICELA | TORRES |
| 3291 | RANDALL | TOWNE |
| 3292 | ADAM | TOZER |
| 3293 | DA-VIT | TRA |
| 3294 | COLLEEN | TRACY |
| 3295 | ANDREW | TRAGER |
| 3296 | MICHAEL | TRAINOR |
| 3297 | SAMANTHA | TRAITEUR |
| 3298 | ANDRE | TRAN |
| 3299 | ETHAN | TRAN |
| 3300 | JAMES | TRAVIS |
| 3301 | CALEB | TREMBLAY |
| 3302 | RACHEL | TRENCHARD |
| 3303 | ANDREW | TRETTEL |
| 3304 | KAROLINA | TRIANA |
| 3305 | JOSEPH | TRICHE |
| 3306 | BRENDAN | TRIGGS |
| 3307 | CAMERON | TRIGGS |
| 3308 | JESSICA | TRIMM |
| 3309 | SONNY | TRINH |
| 3310 | JUNITA | TRIPLETT |
| 3311 | ANDREW | TRISKA |

| 3312 | KEVIN | TRITSCHLER |
|------|-------|------------|
| 3313 | RICA | TRO |
| 3314 | JUSTIN | TROMP |
| 3315 | PARKER | TROUTMAN |
| 3316 | RHONDA | TRUBY |
| 3317 | SUSAN | TRUONG |
| 3318 | RYAN | TRZCINSKI |
| 3319 | CHARLOTTE | TSCHIDER |
| 3320 | DZMITRY | TSUMARAU |
| 3321 | OLIVER | TSUYA |
| 3322 | PRISCILLA | TU |
| 3323 | AUTUMN | TUCKER |
| 3324 | HEATH | TUCKER |
| 3325 | MELISSA | TUCKER |
| 3326 | PATRICK | TUCKER |
| 3327 | ELIZABETH | TUFANO |
| 3328 | CHRISTINE | TUMA |
| 3329 | ALEECE | TUMPKIN |
| 3330 | SHARON | TUPPER |
| 3331 | VINCENT | TURCHIO |
| 3332 | KEMBERLY | TURCIOS |
| 3333 | RYAN | TURLEY |
| 3334 | BROOKE | TURNER |
| 3335 | GREYSON | TURNER |
| 3336 | HAILEY | TURNER |
| 3337 | LAJANEE | TURNER |
| 3338 | SHIANNA | TURNER |
| 3339 | SAMANTHA | TURPIN |
| 3340 | RENIKA | TWAROWSKI |
| 3341 | CHASE | TWIDWELL |
| 3342 | ALISON | TWITE |
| 3343 | MARK | UGGERUD |
| 3344 | AUSTIN | ULFERS |
| 3345 | NOAH | ULIN |
| 3346 | SHAYLA | ULRICH |
| 3347 | KYLA | UMEDA |
| 3348 | MARTHA | UNDERWOOD |
| 3349 | SUSAN | UNGER |
| 3350 | MATTHEW | UPHAM |
| 3351 | EDWARD | URENA |
| 3352 | IGOR | URIARTE |
| 3353 | JORGE | URQUIAGA |
| 3354 | AHMAD | USMANI |
| 3355 | ELIF | UYGUR |
| 3356 | PETER | UZZI |

| 3357 | MARK | VALADEZ |
|------|------|---------|
| 3358 | MONIKA | VALADEZ |
| 3359 | VICTORIA | VALDERRAMA |
| 3360 | SALVADOR | VALDEZ |
| 3361 | AERIN | VALENTINE |
| 3362 | ALEXONDRA | VALENZUELA |
| 3363 | GIOVANNI | VALENZUELA |
| 3364 | TAYLOR | VAN BYSSUM |
| 3365 | JOHAN | VAN CAUWENBERGHE |
| 3366 | BEN | VAN DIEPEN |
| 3367 | JESSE | VANBLARCOM |
| 3368 | OLIVIA | VANDER PLOW |
| 3369 | JENNIFER | VANDRE |
| 3370 | ANGELA | VANDUSKY |
| 3371 | ROBERT | VANNINI |
| 3372 | DANIEL | VARADY |
| 3373 | ADRIANA | VARGAS |
| 3374 | JAQUELINE | VARGAS |
| 3375 | LAURA | VARGAS |
| 3376 | MATTHEW | VARGAS |
| 3377 | MICHAEL | VARGAS |
| 3378 | JESUS | VARONA |
| 3379 | MARIANNA | VARSHAVSKY |
| 3380 | ERIC | VASALLO |
| 3381 | HECTOR | VASQUEZ |
| 3382 | HELEN | VASQUEZ |
| 3383 | GABRIEL | VATER |
| 3384 | PATIENCE | VAUGHN |
| 3385 | LESLIE ZULEMA | VAZQUEZ MORONES |
| 3386 | CARLOS | VEGA |
| 3387 | SAMUEL | VEITH |
| 3388 | BRANDON | VELEZ |
| 3389 | KELLIE | VELTRI |
| 3390 | MARGARITA | VENTURA |
| 3391 | VICTOR | VERATUDELA |
| 3392 | ANDREW | VERGOLIN |
| 3393 | NDUKA | VERNON |
| 3394 | OLGA | VERTKOVA |
| 3395 | DYLAN | VESSEL |
| 3396 | ZACHARY | VEST |
| 3397 | MICHAEL | VICARI |
| 3398 | ASHLEY | VICHICH |
| 3399 | DEBRA | VICKREY |
| 3400 | RISHWANTH | VIDHYA |
| 3401 | JAMIE | VIEBACH |

| 3402 | VICTOR | VILLA RAMOS |
|------|--------|-------------|
| 3403 | NANCY | VILLAMIL |
| 3404 | SHARON | VINCUILLA |
| 3405 | JOSE | VINKEMULDER |
| 3406 | LENA | VINZANT |
| 3407 | RACHEL | VISELLI |
| 3408 | DEVAN | VO |
| 3409 | RODNEY | VOELKER |
| 3410 | NICOLE | VOLESKY |
| 3411 | FRIEDRICH | VON RECKLINGHAUSEN |
| 3412 | XENIYA | VOROBYEVA |
| 3413 | HOAN | VU |
| 3414 | NICOLE | VUILLAUME |
| 3415 | KENDALL | WACK |
| 3416 | JOHN | WACKOWSKI |
| 3417 | MICHAEL | WAGENKNECHT |
| 3418 | WILLIAM | WAGGONER |
| 3419 | CHLOE | WAGNER |
| 3420 | JEREMY | WALCH |
| 3421 | WILLIAM | WALDON |
| 3422 | AMANDA | WALKER |
| 3423 | ANTHONY | WALKER |
| 3424 | CEJAY | WALKER |
| 3425 | JAMES | WALKER |
| 3426 | JAMIE | WALKER |
| 3427 | THOMAS | WALKER |
| 3428 | LISA | WALL |
| 3429 | ASHLEY | WALLACE |
| 3430 | ONDREA | WALLACE |
| 3431 | PATRICK | WALLACE |
| 3432 | LUKE | WALLISCH |
| 3433 | BRIAN | WALTON |
| 3434 | KYLA | WALTON |
| 3435 | LYDIA | WANG |
| 3436 | CHRISTOPHER | WANGSANATA |
| 3437 | MARLENE | WARADZIN |
| 3438 | BENJAMIN | WARD |
| 3439 | JENIFER | WARD |
| 3440 | LOGAN | WARD |
| 3441 | MADELEINE | WARD |
| 3442 | KELLY | WARRICK |
| 3443 | PAMELA | WASHBURN |
| 3444 | SHAWNTRELL | WASHINGTON |
| 3445 | RYAN | WASKO |
| 3446 | ARLEN | WASNEUSKI |

| 3447 | DIANA | WASNEUSKI |
|------|-------|-----------|
| 3448 | JERSILYN | WASNEUSKI |
| 3449 | MICHAEL | WASNEUSKI |
| 3450 | ELLEN | WASSERSTROM |
| 3451 | KRISSY | WATERS |
| 3452 | MICHAEL | WATERS |
| 3453 | LEE | WATERWORTH |
| 3454 | ELIZABETH | WATKINS |
| 3455 | JAMIE | WATKINS |
| 3456 | CAROLL | WATLER |
| 3457 | JOHN | WATLER |
| 3458 | KEDEDRA | WATLER |
| 3459 | BRIANA | WATSON |
| 3460 | CORY | WATSON |
| 3461 | NANCY | WEAVER |
| 3462 | RICHARD | WEAVER |
| 3463 | CYNTHIA | WEBB |
| 3464 | ESTHER | WEBB |
| 3465 | MIKIYA | WEBBER |
| 3466 | MALIK | WEBSTER |
| 3467 | MOLLY | WEBSTER |
| 3468 | DONALD | WEIGLE |
| 3469 | EMMA | WEIK |
| 3470 | STEVE | WEINBERGER |
| 3471 | ADAM | WEINER |
| 3472 | BRIAN | WEINER |
| 3473 | MATTHEW | WEINER |
| 3474 | STEPHANIE | WEINER |
| 3475 | CAMERON | WEIR |
| 3476 | JARED | WEISS |
| 3477 | NATHAN | WEISS |
| 3478 | WILLIAM | WEISS |
| 3479 | DEARL | WELBORN |
| 3480 | JIL | WELCH |
| 3481 | AMOS | WELLS |
| 3482 | JORDAN | WEPREK |
| 3483 | SEAN | WERLIN |
| 3484 | DANA | WERNER |
| 3485 | SAM | WESLEY |
| 3486 | WARREN | WESSELS |
| 3487 | ALYSSA | WEST |
| 3488 | ANSON WESTERFIELD | WESTERFIELD |
| 3489 | COLTON | WESTLAKE |
| 3490 | MAREN | WESTRA |
| 3491 | MICHAEL | WHEATLE-DAVIS |

| 3492 | RILEY | WHEATON |
|------|-------|---------|
| 3493 | SAMANTHA | WHEATON |
| 3494 | KENNETH | WHEELER |
| 3495 | DWANA | WHITAKER |
| 3496 | DYLAN | WHITE |
| 3497 | JORDAN | WHITE |
| 3498 | CEDRIC | WHITNEY |
| 3499 | KAMALI | WHITNEY |
| 3500 | CATHERINE | WHITTENBERG |
| 3501 | PAUL | WHYGLE |
| 3502 | KWAME | WIAFE |
| 3503 | MATT | WIECHELMAN |
| 3504 | TERRANCE | WIENECKE |
| 3505 | JAMIE | WIGGINS |
| 3506 | TAUNYA | WILBERT |
| 3507 | NICOLE | WILCOX |
| 3508 | WILLIAM TYLER ROBERTS | WILLIAM TYLER ROBERTS |
| 3509 | ARAMIS | WILLIAMS |
| 3510 | BRITTANY | WILLIAMS |
| 3511 | CHARLISE | WILLIAMS |
| 3512 | DARNELL | WILLIAMS |
| 3513 | DARRELL | WILLIAMS |
| 3514 | DEBORAH | WILLIAMS |
| 3515 | FELICIA | WILLIAMS |
| 3516 | JUSTIN | WILLIAMS |
| 3517 | KEIONAS | WILLIAMS |
| 3518 | LAKESHA | WILLIAMS |
| 3519 | LEE | WILLIAMS |
| 3520 | MELANIE | WILLIAMS |
| 3521 | TANIKA | WILLIAMS |
| 3522 | TANNER | WILLIAMS |
| 3523 | TINESHA | WILLIAMS |
| 3524 | TOBY | WILLIAMS |
| 3525 | VERONICA | WILLIAMS |
| 3526 | MARIAH | WILLIAMSON |
| 3527 | THOMAS | WILLIAMSON |
| 3528 | BEREND | WILLIGES |
| 3529 | BRITTANY | WILLIS |
| 3530 | WALLACE | WILLON |
| 3531 | SAMANTHA | WILMES |
| 3532 | ALVIN | WILSON |
| 3533 | COLE | WILSON |
| 3534 | DAHLIA | WILSON |
| 3535 | ERIK | WILSON |
| 3536 | ETHAN | WILSON |

| 3537 | JANET | WILSON |
|------|-------|--------|
| 3538 | MARIO | WILSON |
| 3539 | RACHEL | WILSON |
| 3540 | ROBIN | WILSON |
| 3541 | STEPHANIE | WILSON |
| 3542 | TERRENCE | WILSON |
| 3543 | ANNE | WIMMER |
| 3544 | MARK | WINCHESTER |
| 3545 | BILL | WINFIELD |
| 3546 | BRIAN | WINGATE |
| 3547 | ARAVINDO | WINGEIER |
| 3548 | BRIAN | WINNIE |
| 3549 | NINAH | WINNIE |
| 3550 | CHRISTINA | WINTERS |
| 3551 | JORDAN | WIRTH |
| 3552 | ETHAN | WISEMAN |
| 3553 | EMILY | WITMIER |
| 3554 | KERRI | WITOWSKI |
| 3555 | SHANNON | WOLF |
| 3556 | SETH | WOLFGONG |
| 3557 | ROBERT | WON |
| 3558 | HAYDEN | WONG |
| 3559 | MARSHA | WONG |
| 3560 | WENG | WOO |
| 3561 | BEN | WOOD |
| 3562 | CHANDRA | WOOD |
| 3563 | TERESA | WOOD |
| 3564 | MARSHA | WOODHAM |
| 3565 | KEVIN | WOODS |
| 3566 | ANGEL | WOODWARD |
| 3567 | ALEXIS | WOOLLEY |
| 3568 | DAVID | WOOLSEY |
| 3569 | DAVID | WORDELL |
| 3570 | SHAWNE | WORKMAN |
| 3571 | HEAVEN | WORTHMAN |
| 3572 | EBONI | WRIGHT |
| 3573 | KRISTY | WRIGHT |
| 3574 | SALLIE | WRIGHT |
| 3575 | CHEALUNA | WRIGHT OCHOA |
| 3576 | JIAXU | WU |
| 3577 | JIAXU | WU |
| 3578 | TRAVIS | WUTTKE |
| 3579 | MATTHEW | WYATT |
| 3580 | CYNTHIA | WYNN |
| 3581 | CRYSTAL | WYRICK |

| 3582 | DIKAN | XING |
|------|-------|------|
| 3583 | STEVEN | YAGADE |
| 3584 | JASON | YALE |
| 3585 | YULIANA | YAMAN |
| 3586 | KEN | YAMASHITA |
| 3587 | ELTON | YANG |
| 3588 | ROBERT | YANG |
| 3589 | AMR | YASIN |
| 3590 | KRISTINA | YASUDA |
| 3591 | JADE | YATES |
| 3592 | VERA | YATES |
| 3593 | GARY | YEH |
| 3594 | CHRISTOPHER | YOAK |
| 3595 | JAN | YOSS |
| 3596 | DYLAN | YOUNG |
| 3597 | KRISTOPHER | YOUNG |
| 3598 | MATTHEW | YOUNG |
| 3599 | MICHAEL | YOUNG |
| 3600 | NIKOLE | YOUNG |
| 3601 | SHARDA | YOUNG |
| 3602 | SHAWN | YOUNG |
| 3603 | TANNER | YOUNG |
| 3604 | SERENITY | YOUNG FERGUSON |
| 3605 | KRISTINE | YOUNGBLOOD |
| 3606 | TAYLOR | YOUNGBLOOD |
| 3607 | EMILIE | YUSKO |
| 3608 | MARABELLE | YUZARY |
| 3609 | JOHN | ZABLER |
| 3610 | ANTHONY | ZACCHEO |
| 3611 | HALLELI | ZACHER |
| 3612 | ABIGAIL JOY | ZACHRITZ |
| 3613 | FRANCISCO | ZAMBRANO |
| 3614 | AMELIA | ZAMLER |
| 3615 | ABEL | ZAPIEN |
| 3616 | BLAKE | ZARKADES |
| 3617 | IVAN | ZDRAVIC |
| 3618 | LARRY | ZEIEN |
| 3619 | MICHAEL | ZELASKA |
| 3620 | YVETTE | ZENG |
| 3621 | SHAWN | ZENSZER |
| 3622 | JOSE | ZERMENO |
| 3623 | RYAN | ZERWAS |
| 3624 | NICHOLAS | ZESSIS |
| 3625 | ANQI | ZHANG |
| 3626 | RICHARD | ZHANG |

| 3627 | YEGOR | ZHARIKOV |
|------|-------|----------|
| 3628 | ERICA | ZILIOLI |
| 3629 | JEFFREY | ZIMMER |
| 3630 | ROSE | ZIMMERMAN |
| 3631 | FINLEY | ZINSER |
| 3632 | PETER | ZOCCO |
| 3633 | JESSICA | ZOLDESSY |
| 3634 | JESSIE | ZUIDERVELD |
| 3635 | FOREST | ZUKERMAN |
| 3636 | NIKOLA | ZURAK |
| 3637 | VICTORIA | ZUZELO |